# EXHIBIT 1

# Part A



**National Environmental Law Center**
44 Winter Street, Boston, MA 02108  (617) 422-0880 (ph)  (617) 292-8057 (fx)

November 30, 2009

**BY CERTIFIED MAIL - RETURN RECEIPT REQUESTED**

Mr. Rex W. Tillerson
President and Chief Executive Officer
ExxonMobil Corporation
5959 Las Colinas Boulevard
Irving, Texas  75039-2298

Mr. Stephen D. Pryor
President
ExxonMobil Chemical Company
13501 Katy Freeway
Houston, Texas  77079-1398

Mr. Sherman Glass
President
ExxonMobil Refining and Supply Company
3225 Gallows Road
Fairfax, Virginia  22037

Gary Wilson, Refinery Manager
ExxonMobil Baytown Refinery
P.O. Box 3950
Baytown, Texas 77522-3950

Joe Blommaert, Plant Manager
ExxonMobil Baytown Chemical Plant
P.O. Box 4004
5000 Bayway Drive
Baytown, Texas 77522-4004

Mike Zamora, Plant Manager
ExxonMobil Baytown Olefins Plant
P.O. Box 100
Baytown, Texas 77522-0100

West Coast Office: Seattle, WA

printed on recycled paper

Dear Sirs:

I write on behalf of Environment Texas and Sierra Club ("the Citizen Groups") and their members.

ExxonMobil Corporation, ExxonMobil Chemical Company, and ExxonMobil Refining and Supply Company (collectively, "ExxonMobil") own and operate an oil refinery and petrochemical plant complex in Baytown, Texas (the entire complex is hereafter referred to as the "Baytown Complex"). Based on available information, the Citizen Groups believe that ExxonMobil has repeatedly violated, and will continue to violate, its air operating permits, the Texas State Implementation Plan, and the federal Clean Air Act ("CAA") by emitting air pollutants into the atmosphere from the Baytown Complex in excess of applicable emission limitations or otherwise without authorization.

## Applicable Clean Air Act Requirements

The Texas State Implementation Plan ("SIP") is a set of state laws and regulations designed to protect air quality in Texas and, more specifically, to achieve compliance with federally promulgated national ambient air quality standards ("NAAQS"). SIPs are required by Section 110 of the Clean Air Act, 42 U.S.C. § 7410, and must be approved by the U.S. Environmental Protection Agency ("EPA").

The Baytown Complex contains a number of fixed sources of air pollution that are classified as "stationary sources" under the Clean Air Act. The Texas SIP requires ExxonMobil to report certain unauthorized emissions of air pollutants from these stationary sources to the Texas Commission on Environmental Quality ("TCEQ") within 24 hours of their discovery, through the State of Texas Environmental Electronic Reporting System ("STEERS"). 30 Tex. Admin. Code §§ 101.201(a) and 101.211(a). Thereafter, ExxonMobil has two weeks to issue a "final" STEERS report concerning such emission events; if no final report is submitted, the initial report is considered final. 30 Tex. Admin. Code §§ 101.201(b) and (c) and 101.211(b) and (c).

These emission event reports submitted by ExxonMobil to TCEQ include, among other information: the date, time, and duration of the event; the nature and cause of the event; any corrective action taken; the unit and the specific emission point from which pollutants were emitted to the atmosphere; the permit or regulation applicable to the unit and emission point; the emission standard or limitation that has been exceeded; and the type and estimated quantities of air pollutants emitted.

Emissions of air pollutants from the Baytown Complex are governed by, among other requirements, Prevention of Significant Deterioration Permit ("PSD Permit") Nos. PSD-TX-302M2, PSD-TX-730M3, PSD-TX-730M4, PSD-TX-730M5, PSD-TX-730M6, PSD-TX-731M3, and PSD-TX-996M1, and Texas New Source Review Permit ("NSR Permit") Nos. 18287, 36476, 20211, 4600, 5259, 3452, 9910 and 9163, issued to ExxonMobil by TCEQ pursuant to 30 Tex. Admin. Code Ch. 116. These permits contain Maximum Allowable Emission Rate Tables ("MAERTs") that set forth a maximum

2

hourly emission limit (expressed in pounds per hour) and a maximum annual emission limit (expressed in tons per year) for each pollutant authorized to be emitted during normal operations. The MAERT limits are applicable either to individual emission points at a facility or to a specified set of emission points taken as a group. Compliance with the numerical emission limits in the MAERTs is mandatory. Texas Health & Safety Code § 382.085(b); 30 Tex. Admin. Code § 116.115(b)(2)(F).

In addition, the permit for ExxonMobil's refinery, No. 18287/PSD-TX-730M3/PSD-TX-730M4/PSD-TX-730M5/PSD-TX-730M6, specifies that it does not authorize any of the following: emissions resulting from "upsets" (as that term is defined in the Texas SIP), emissions resulting from maintenance activities that occur as a result of upsets, or any unscheduled or unplanned emissions associated with an upset, in any amount.

ExxonMobil's PSD and NSR Permits and all of the emission standards and limitations contained therein have been incorporated into federal operating permits, Nos. O1229, O1278, O1553, O2269, and O2270, issued pursuant to Title V of the Clean Air Act, 42 U.S.C. §§ 7661-7661f. Any release of air pollutants into the atmosphere (1) in excess of an hourly or annual emission limit contained in any of ExxonMobil's PSD or NSR permits, (2) from an unauthorized emission point or activity, or (3) not authorized to be released, is a violation of both the applicable PSD/NSR permit and the corresponding Title V permit. All such releases also violate both the Texas SIP and the federal Clean Air Act. 42 U.S.C. § 7661a(a) ("[I]t shall be unlawful for any person to violate any requirement of a permit issued under this subchapter, or to operate ... a major source ... except in compliance with a permit issued by a permitting authority under this subchapter".).

In addition, the Baytown Complex contains "new sources" within the meaning of Section 111(a)(2) of the Clean Air Act, 42 U.S.C. § 7411(a)(2), and "affected facilities" within the meaning of 40 C.F.R. § 60.2. Accordingly, they are subject to federal New Source Performance Standards ("NSPS"), which are national, technology-based emission standards and limitations promulgated pursuant to Section 111, 42 U.S.C. § 7411.

Pursuant to CAA Section 111(b), 42 U.S.C. § 7411(b), EPA promulgated general NSPS provisions, codified at 40 C.F.R. Part 60, Subpart A, §§ 60.1-60.19, that apply to owners and operators of any stationary source that contains an "affected facility" subject to regulation under 40 C.F.R. Part 60. 40 C.F.R. § 60.11(d) requires that "[a]t all times, including periods of startup, shutdown, and malfunction, owners and operators shall, to the extent practicable, maintain and operate any affected facility including associated air pollution control equipment in a manner consistent with good air pollution control practice for minimizing emissions." 40 C.F.R. § 60.18(c) requires, among other things, that flares used to comply with applicable subparts of 40 C.F.R. Parts 60 and 61 be operated with no visible emissions (except for periods not to exceed five minutes during any two consecutive hours) and with the presence of a flame at all times.

CAA Section 111(e), 42 U.S.C. § 7411(e), prohibits the operation of any new source in violation of an NSPS applicable to such source. Thus, a violation of an NSPS is a violation of Section 111(e) of the Clean Air Act, as well as a violation of the Baytown Complex's applicable PSD, NSR, and Title V permits, each of which incorporates these regulatory requirements.

In addition, the Baytown Complex contains stationary sources that are subject to national emission standards for hazardous air pollutants ("NESHAPs") promulgated by EPA pursuant to Section 112(d) of the Act, 42 U.S.C. § 7412(d), and that are "affected sources" as defined in 40 C.F.R. § 63.2. For example, Subpart CC (40 C.F.R. § 63.640 *et seq.*) sets forth emissions standards for petroleum refineries, and Subpart F (40 C.F.R. § 63.100 *et seq.*) sets forth emissions standards for "the Synthetic Organic Chemical Manufacturing Industry," among other applicable categories of NESHAP regulations.

Pursuant to Section 112(d), EPA promulgated general NESHAP provisions, 40 C.F.R. Part 63, Subpart A, §§ 63.1-63.16, that apply to owners and operators of sources that emit or have the potential to emit any hazardous air pollutant or that are subject to any NESHAP standard, limitation, prohibition, or requirement. 40 C.F.R. § 63.1. 40 C.F.R. § 63.6(e)(1)(i) requires that "[a]t all times, including periods of startup, shutdown, and malfunction, the owner or operator must operate and maintain any affected source, including associated air pollution control equipment and monitoring equipment, in a manner consistent with safety and good air pollution control practices for minimizing emissions." 40 C.F.R. § 63.11(b) requires, among other things, that flares be operated with no visible emissions (except for periods not to exceed five minutes during any two consecutive hours) and with the presence of a flame at all times.

CAA Section 112(i)(3)(A), 42 U.S.C. § 7412(i)(3)(A), prohibits the operation of any source subject to NESHAPs in violation of a NESHAP standard, limitation, or regulation. Thus, a violation of any NESHAP is a violation of Section 112(i)(3)(A) of the Clean Air Act, as well as a violation of the Baytown Complex's applicable PSD, NSR, and Title V permits, each of which incorporates these regulatory requirements.

In addition, the Baytown Complex has vent gas streams containing highly-reactive volatile organic compounds ("HRVOCs"), as defined in 30 Tex. Admin. Code § 115.10, and flares that emit or have the potential to emit HRVOCs. Accordingly, each "site" in the Baytown Complex is prohibited from emitting more than 1,200 pounds of HRVOCs in any one-hour block period from any flare, vent, pressure relief valve, cooling tower, or any combination thereof. 30 Tex. Admin. Code §§ 115.720(a) and 115.722(c)(1). Any violation of this emission limitation is a violation of the Baytown Complex's applicable PSD, NSR, and Title V permits, the Texas SIP, and the federal Clean Air Act.

### ExxonMobil's Clean Air Act Violations

#### Hourly MAERT Limits

ExxonMobil has, on numerous occasions, emitted air pollutants into the atmosphere from the Baytown Complex in amounts or at rates that exceeded applicable hourly permit limits or were otherwise unauthorized.

A description of such emissions from the Baytown Complex during emission events occurring from November 30, 2004 through November 2009 is contained in the attached Tables 1, 2, and 3. Table 1 describes emissions from the Baytown Refinery (Texas regulated entity name "Exxon Mobil Baytown Facility," regulated entity number RN102579307). Table 2 describes emissions from the Baytown Olefins Plant ("Exxon Mobil Chemical Baytown Olefins Plant," RN102212925). Table 3 describes emissions from the Baytown Chemical Plant ("ExxonMobil Chemical Baytown Chemical Plant," RN102574803).

For each such emission of pollutants, Tables 1 through 3 contain: the emission event tracking number; the start and end dates and times of the emission event; the applicable state permit number or regulation, if any (under the heading "Authorization"); ExxonMobil's characterization of the type of event ("emission event" is abbreviated as "EE"); the unit and emission point from which the emissions occurred ("emission point number" is abbreviated as "EPN"); the type and amount of pollutant(s) emitted (the amount is expressed as a percentage in the case of opacity); and the reported applicable emission standard or limitation. This information is taken directly from ExxonMobil's STEERS reports to TCEQ.

The Citizen Groups note, first, that ExxonMobil's PSD and NSR permits impose limits on total volatile organic compounds ("VOCs") and total oxides of nitrogen ("NOx"); but ExxonMobil, in its STEERS reports, frequently reports pollutant releases and the applicable emission limits separately for each individual VOC and each oxide of nitrogen. For convenience, Tables 1 through 3 include, for each emissions event, the individualized VOC and NOx emissions as they were reported by ExxonMobil, and also a calculated amount for total VOCs and total NOx.

Second, ExxonMobil's PSD and NSR permits do not authorize fugitive emissions of air pollutants. Although numerical amounts are listed for certain fugitive sources in the MAERTs (or fugitive sources are listed within a group of emission points subject to a facility-wide emissions cap) and those amounts are sometimes reported as applicable emission limits by ExxonMobil (as reflected in Tables 1, 2, and 3), the permits state that such amounts are "an estimate only and should not be considered as a maximum allowable emission rate." Contrary to ExxonMobil's characterization, then, the correct emission limit on emission points described in Tables 1 through 3 as "fugitive" sources (or with the EPN suffix "FUG") is zero.

5

Third, the permit governing the Baytown Complex's oil refinery specifically provides that upset emissions, emissions from maintenance activities that occur as a result of upsets, or any unscheduled/unplanned emissions associated with an upset, are not authorized in any amount.  Special Conditions 38 and 39, Permit No. 18287 and PSD-TX-730M4; Special Conditions 60 and 61, 64, and 65, Permit No. 18287 and PSD-TX-730M3.  The applicable emission limit on all upset-related emissions described in Table 1 is therefore zero.[1]

Fourth, Tables 1 through 3 reflect emissions generated by single emission points.  In many instances, these emissions may, when added to the emissions during the same time period from all other emission points included in an applicable facility-wide emission limit or cap, constitute violations of such plant-wide emission limit that are not apparent from ExxonMobil's STEERS reports.[2]  ExxonMobil has access to the information required to make such determinations, and this notice letter covers all such violations of hourly emission limits.

The information presented in Tables 1 through 3 is sufficient to enable ExxonMobil to ascertain the nature of each alleged violation and when and where it occurred.

### Annual MAERT Limits

ExxonMobil has, on numerous occasions, emitted air pollutants into the atmosphere from the Baytown Complex in amounts that exceed applicable annual permit limits.  A description of such permit violations at the Baytown Complex resulting solely from emission events occurring from November 2004 through November 2009 is contained in the attached Table 4.  For each such violation of an annual permit limit, Table 4 contains:  the applicable state permit number; the number of the emission point from which the emissions occurred; the rolling 12-month period during which each violation occurred; and the type and amount of pollutant emitted.  This information is taken directly from ExxonMobil's STEERS reports to TCEQ.

Moreover, the pollutants released during the emission events described in Tables 1 through 3 may, when added to the "routine" pollutant emissions occurring during normal operations at ExxonMobil's Baytown Complex at the same time, have contributed to additional violations of tons per year limits not reflected in Table 4.  ExxonMobil has access to the information required to make such determinations, and this notice letter covers all such violations of annual tons per year limits.

---

[1] In any event, many of the reported emissions in Table 1 exceed even the "non-zero" limits ExxonMobil erroneously reports as being applicable.

[2] In addition, TCEQ has taken the position that facility-wide emission caps do not authorize emissions resulting from "upset" events or unplanned startup, shutdown or maintenance events.

## HRVOC Limits

ExxonMobil has, on numerous occasions, emitted HRVOCs into the atmosphere from the Baytown Complex in amounts or at rates that exceeded the hourly, site-wide HRVOC limit of 1,200 pounds per hour in the Texas SIP and incorporated into ExxonMobil's permits. A description of such HRVOC violations at the Baytown Complex is contained in the attached Table 5. For each such violation of the hourly HRVOC limit, Table 5 contains: the emission event tracking number; the start and end dates and times of the emissions event; the unit and emission point from which the emissions occurred; the type and amount of HRVOCs released; and the hourly emission limit. This information (with the exception of the HRVOC emission limit) is taken directly from ExxonMobil's STEERS reports to TCEQ.

Moreover, the HRVOCs released during the emission events described in Tables 1 through 3 may, when added to the HRVOC emissions from other emission points at each site in the Baytown Complex occurring at the same time, have contributed to additional violations of the HRVOC limit not reflected in Table 5. ExxonMobil has access to the information required to make such determinations, and this notice letter covers all such violations of the HRVOC limit.

## Unauthorized Startup, Shutdown, and Maintenance Emissions

Special Conditions 38 and 39 of Permit No. 18287 and PSD-TX-730M4, and Special Conditions 60 and 61 and, in later versions of the permit, 64 and 65 of Permit No. 18287 and PSD-TX-730M3 each authorize emissions only from specified startup, shutdown, and maintenance activities at specified emission points. Any startup, shutdown, or maintenance emissions not specifically authorized constitute violations of these permits. Because the authorized activities and emission points are described only in a confidential section of a permit application dated March 2, 2004, the Citizen Groups cannot (at this point) identify which, if any, of the emissions described in Table 1 violate these conditions. ExxonMobil itself, however, has access to this information and is hereby notified that the Citizen Groups intend to sue to enforce any violations of these conditions.

Special Condition 1-2 of Permit No. 20211 and Special Condition 2 of Permit No. 4600 authorize emissions from the specified startup, shutdown, or maintenance activities at the specified emission points described in each permit condition. Both Special Conditions provide further that "any maintenance, start-up, and shutdown activities not [specifically listed] are not authorized by this permit." The applicable emission limit for any such non-listed startup, shutdown, or maintenance activities at the units covered by this permit is therefore zero pounds per hour.

Table 6 identifies emission events that involve startup, shutdown or maintenance activities and that ExxonMobil reported as being authorized by either Permit No. 20211 or Permit No. 4600, but were not. For each of these emission events, Table 6 contains: the emission event tracking number; the start and end dates and times of the emission event; the applicable permit number; the unit and emission point from which the

7

emissions occurred; and the pollutants emitted. This information is taken directly from ExxonMobil's STEERS reports to TCEQ.

Because each of the emission events described in Table 6 involved unauthorized startup, shutdown, or maintenance activities, each constitutes a violation of the applicable special condition described above.

### Reporting Requirements

Each report ExxonMobil submitted to TCEQ that (1) specified an emission limit for fugitive emissions greater than zero, (2) specified an emission limit for upset-related emissions covered by Permit No. 18287 greater than zero, or (3) specified an emission limit greater than zero for the emission events listed in Table 6, constitutes a violation of 30 Tex. Admin. Code §§ 101.201(b)(1)(H) or 101.211(a)(1)(I) and (b)(1)(I) (requiring accurate reporting of authorized emissions limits, if any, for the facilities involved).

### General NSPS and NESHAP Requirements

The unauthorized releases of air pollutants described in Tables 1 through 5 also constitute violations of 40 C.F.R. Part 60, Subpart A, including but not limited to § 60.11(d) (relating to good air pollution control practices), and 40 C.F.R. Part 63, Subpart A, including but not limited to § 63.6(e)(1)(i) (relating to good air pollution control practices).

In addition, the emission events identified by tracking numbers 126041, 119391, 114755, 114157, 110642, 106570, 103057, 101490, 101349, 98651, 86416, 84864, 80842, 76836, 75916, 65259, 65109, 56911, 49940, 48559, and 45552 in Table 1 (refinery) and tracking numbers 122894, 115908, 101998, 93157, 82332, 69875, 69027, 65254, and 65257 in Table 2 (olefins plant) constitute violations of 40 C.F.R. §§ 60.18(c)(1) and 63.11(b)(4), regarding visible emissions from flares. The emission events identified by tracking numbers 80937 and 76597 in Table 1, 85202 in Table 2, and 123602 in Table 3 (chemical plant) constitute violations of 40 C.F.R. §§ 60.18(c)(2) and 63.11(b)(5), requiring the presence of a flame at all times during operation of a flare.

This notice letter and the attached tables are based on publicly available sources of information. Additional information, including information in the possession of ExxonMobil, may reveal additional details about the violations described above and may reveal additional violations of the Clean Air Act at the Baytown Complex, including but not limited to emissions events in which emissions exceeded an applicable emission limit or were otherwise unauthorized but did not exceed a "reportable quantity" under the Texas SIP (and thus did not result in a publicly available STEERS report). This letter covers all such violations.

The Citizen Groups intend to file suit against ExxonMobil in federal court to secure appropriate relief under state and federal law for all violations described in this notice letter occurring within the five years immediately preceding the sending of this letter, and for any similar violations that occur after the date of this notice letter.

If you believe any of the above information is in error, or if you take steps to permanently correct any of the described violations, or if you believe you are currently in compliance with the Clean Air Act, or if you have any questions concerning this letter or the described violations, please contact me as soon as possible at (617) 747-4333 or at the address listed above.  If you would like to meet in person to discuss this matter, we are available to meet in Houston during January.

Sincerely,

Joshua R. Kratka

Additional Legal Counsel Sending This Letter

David A. Nicholas
20 Whitney Road
Newton, Massachusetts  02460
(617) 964-1548

Philip H. Hilder
Hilder & Associates
819 Lovett Boulevard
Houston, Texas  77006-3905
(713) 655-9111

Addresses and telephone numbers of the Citizen Groups

Environment Texas
815 Brazos, Suite 600
Austin, Texas 78701
(512) 479-0388

Sierra Club
1202 San Antonio Street
Austin, Texas 78701
(512) 477-1729

cc:  By certified mail – return receipt requested

Lisa Jackson, Administrator
U.S. Environmental Protection Agency
Ariel Rios Building
1200 Pennsylvania Avenue, N.W.
Washington, D.C. 20460

Lawrence E. Starfield, Acting Regional Administrator, Region VI
U.S. Environmental Protection Agency
1445 Ross Avenue, Suite 1200
Dallas, Texas 75202

Governor Rick Perry
Office of the Governor
P.O. Box 12428
Austin, Texas 78711-2428

Mark R. Vickery, Executive Director
Texas Commission on Environmental Quality
MC 109
P.O. Box 13087
Austin, Texas 78711-3087

Corporation Services Company
211 East 7th Street, Suite 620
Austin, Texas 78701
(registered agent for ExxonMobil Corporation, ExxonMobil Chemical Company, and
ExxonMobil Refining and Supply Company)

## Table 1 - ExxonMobil Refinery Hourly Emission Violations

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **2009** | | | | |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 17 | FLARE17 | Carbon Monoxide | 1,417.40 | 3,736.48 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 17 | FLARE17 | Hydrogen Sulfide | 29.36 | 15.86 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 17 | FLARE17 | NOX | 260.50 | 1,775.47 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 17 | FLARE17 | Sulfur Dioxide | 2,707.40 | 3,317.49 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 17 | FLARE17 | TOTAL VOC | 3,570.79 | 6,014.44 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 17 | FLARE17 | Benzene | 5.17 | 91.92 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 17 | FLARE17 | Butane, N- | 1,670.82 | 6,014.44 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 17 | FLARE17 | Butane, i | 1,154.95 | 6,014.44 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 17 | FLARE17 | Pentanes | 9.56 | 6,014.44 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 17 | FLARE17 | Propane | 730.29 | 6,014.44 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 20 | FL20 | Carbon Monoxide | 6.40 | 3,736.48 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 20 | FL20 | Hydrogen Sulfide | 0.13 | 15.86 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 20 | FL20 | NOX | 1.20 | 1,775.47 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 20 | FL20 | Sulfur Dioxide | 12.20 | 3,317.49 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 20 | FL20 | TOTAL VOC | 16.09 | 6,014.44 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 20 | FL20 | Benzene | 0.02 | 91.92 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 20 | FL20 | Butane, N- | 7.53 | 6,014.44 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 20 | FL20 | Butane, i | 5.21 | 6,014.44 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 20 | FL20 | Pentanes | 0.04 | 6,014.44 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Flare Stack 20 | FL20 | Propane | 3.29 | 6,014.44 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Tower 729 | T729 | TOTAL VOC | 148,283.40 | 6,014.44 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Tower 729 | T729 | Butane | 71,013.10 | 6,014.44 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Tower 729 | T729 | Butane, i | 47,342.10 | 6,014.44 |
| 132322 | 11/20/2009 11:45 | 11/20/2009 17:02 | NA | EE | Crude Light Ends | Tower 729 | T729 | Propane | 29,928.20 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | D 401/902 | | Hydrogen Sulfide | 727.00 | 0.00 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | D 401/902 | | TOTAL VOC | 7,117.00 | 0.00 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | D 401/902 | | Butane, N- | 1,064.00 | 0.00 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | D 401/902 | | Isobutane | 1,627.00 | 0.00 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | D 401/902 | | Isopentane | 816.00 | 0.00 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | D 401/902 | | Propane | 3,176.00 | 0.00 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | D 401/902 | | Propylene | 11.00 | 0.00 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | D 401/902 | | VOC (Unspeciated) | 423.00 | 0.00 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare14 | FLARE14 | Carbon Monoxide | 61.00 | 3,804.09 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare14 | FLARE14 | Hydrogen Sulfide | 1.00 | 15.86 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare14 | FLARE14 | NOX | 12.00 | 1,914.29 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare14 | FLARE14 | Sulfur Dioxide | 85.00 | 3,317.49 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare14 | FLARE14 | TOTAL VOC | 82.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare14 | FLARE14 | Butane, N- | 12.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare14 | FLARE14 | Butane, i | 15.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare14 | FLARE14 | Propane | 16.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare14 | FLARE14 | Propylene (Propene) | 1.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare14 | FLARE14 | VOC | 38.00 | 6,014.44 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare17 | FLARE17 | Carbon Monoxide | 1,566.00 | 3,804.09 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare17 | FLARE17 | Hydrogen Sulfide | 4.00 | 15.86 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare17 | FLARE17 | NOX | 288.00 | 1,914.29 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare17 | FLARE17 | Sulfur Dioxide | 321.00 | 3,317.49 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare17 | FLARE17 | TOTAL VOC | 1,953.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare17 | FLARE17 | Butane, N- | 434.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare17 | FLARE17 | Butene | 7.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare17 | FLARE17 | Isobutane | 199.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare17 | FLARE17 | Pentanes | 319.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare17 | FLARE17 | Propane, N- | 748.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare17 | FLARE17 | Propylene (Propene) | 10.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare17 | FLARE17 | VOC | 236.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare3 | FL3 | Carbon Monoxide | 213.00 | 3,804.09 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare3 | FL3 | Hydrogen Sulfide | 1.00 | 15.86 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare3 | FL3 | NOX | 40.00 | 1,914.29 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare3 | FL3 | Sulfur Dioxide | 46.00 | 3,317.49 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare3 | FL3 | TOTAL VOC | 179.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare3 | FL3 | Butane | 19.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare3 | FL3 | Butenes, All Isomers | 5.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare3 | FL3 | Ethylene (gaseous) | 3.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare3 | FL3 | Isobutane | 18.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare3 | FL3 | Propane | 29.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare3 | FL3 | Propylene (Propene) | 10.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare3 | FL3 | VOC | 95.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare6 | FL6 | Carbon Monoxide | 104.00 | 3,804.09 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare6 | FL6 | NOX | 19.00 | 1,914.29 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare6 | FL6 | Sulfur Dioxide | 4.00 | 3,317.49 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare6 | FL6 | TOTAL VOC | 66.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare6 | FL6 | Butane | 9.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare6 | FL6 | Butenes, All Isomers | 3.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare6 | FL6 | Ethylene (gaseous) | 1.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare6 | FL6 | Isobutane | 7.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare6 | FL6 | Propane | 8.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare6 | FL6 | Propylene | 4.00 | 6,014.44 |
| 130563 | 10/09/2009 6:37 | 10/09/2009 12:37 | NA | EE | Hydrocracker Unit 1 | Flare6 | FL6 | VOC | 34.00 | 6,014.44 |
| 129349 | 09/15/2009 8:27 | 09/15/2009 18:12 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | | Ammonia | 0.50 | 0.00 |
| 129349 | 09/15/2009 8:27 | 09/15/2009 18:12 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | | Carbon Monoxide | 1.00 | 0.00 |
| 129349 | 09/15/2009 8:27 | 09/15/2009 18:12 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | | Hydrogen Cyanide | 0.00 | 0.00 |
| 129349 | 09/15/2009 8:27 | 09/15/2009 18:12 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | | NOX | 4.00 | 0.00 |
| 129349 | 09/15/2009 8:27 | 09/15/2009 18:12 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | | Particulate Matter | 13.00 | 0.00 |
| 129349 | 09/15/2009 8:27 | 09/15/2009 18:12 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | | Sulfur Dioxide | 0.50 | 0.00 |
| 129349 | 09/15/2009 8:27 | 09/15/2009 18:12 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Ammonia | 13.00 | 76.86 |
| 129349 | 09/15/2009 8:27 | 09/15/2009 18:12 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Carbon Monoxide | 3,571.00 | 3,736.48 |
| 129349 | 09/15/2009 8:27 | 09/15/2009 18:12 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Hydrogen Cyanide | 5.50 | 6,010.61 |
| 129349 | 09/15/2009 8:27 | 09/15/2009 18:12 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | NOX | 183.00 | 1,775.47 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 129349 | 09/15/2009 8:27 | 09/15/2009 18:12 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Particulate Matter | 6.00 | 554.40 |
| 129349 | 09/15/2009 8:27 | 09/15/2009 18:12 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Sulfur Dioxide | 1.00 | 3,242.67 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flare Stack 26 | FL26 | Carbon Monoxide | 1,014.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flare Stack 26 | FL26 | Hydrogen Sulfide | 1.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flare Stack 26 | FL26 | NOX | 20.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flare Stack 26 | FL26 | Sulfur Compounds | 4.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flare Stack 26 | FL26 | Sulfur Dioxide | 3.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flexicoker Waste Heat Boiler Bypass Stack | | Carbon Monoxide | 6,611.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flexicoker Waste Heat Boiler Bypass Stack | | NOX | 291.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flexicoker Waste Heat Boiler Bypass Stack | | TOTAL VOC | 508.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flexicoker Waste Heat Boiler Bypass Stack | | Butene, i | 41.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flexicoker Waste Heat Boiler Bypass Stack | | Butane, N- | 40.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flexicoker Waste Heat Boiler Bypass Stack | | Butene | 12.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flexicoker Waste Heat Boiler Bypass Stack | | Ethylene (gaseous) | 16.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flexicoker Waste Heat Boiler Bypass Stack | | Pentane | 37.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flexicoker Waste Heat Boiler Bypass Stack | | Propane | 2.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flexicoker Waste Heat Boiler Bypass Stack | | Propylene | 7.00 | 0.00 |
| 128824 | 08/30/2009 15:22 | 08/31/2009 1:57 | NA | EE | Flexicoker Waste Heat Boiler | Flexicoker Waste Heat Boiler Bypass Stack | | VOC | 353.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | Permit # 18287/PSD-TX 730M4 | EE | All Blend Gas Fired Sources | | | Carbon Monoxide | 317.00 | 3,804.09 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | Permit # 18287/PSD-TX 730M5 | EE | All Blend Gas Fired Sources | | | NOX | 669.00 | 1,914.29 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | Permit # 18287/PSD-TX 730M6 | EE | All Blend Gas Fired Sources | | | Sulfur Dioxide | 281.00 | 3,317.49 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | All Blend Gas Fired Sources | D 401/902 | Report says NA | Total VOC | 1,583.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | All Blend Gas Fired Sources | D 401/902 | Report says NA | Butane, N | 237.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | All Blend Gas Fired Sources | D 401/902 | Report says NA | Isobutane | 362.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | All Blend Gas Fired Sources | D 401/902 | Report says NA | Isopentane | 182.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | All Blend Gas Fired Sources | D 401/902 | Report says NA | Propane | 706.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | All Blend Gas Fired Sources | D 401/902 | Report says NA | Propylene | 2.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | All Blend Gas Fired Sources | D 401/902 | Report says NA | VOC | 94.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | All Blend Gas Fired Sources | D 401/902 | Report says NA | Hydrogen Sulfide | 162.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | F-702 | SCU2F702 | Carbon Monoxide | 4.00 | 3,736.48 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | F-702 | SCU2F702 | Hydrogen Sulfide | 1.00 | 15.78 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | F-702 | SCU2F702 | NOX | 4.00 | 1,775.47 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | F-702 | SCU2F702 | Particulate Matter | 1.00 | 554.50 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | F-702 | SCU2F702 | Sulfur Dioxide | 10.00 | 3,247.67 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | F-702 | SCU2F702 | Total VOC | 1.00 | 6,010.61 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | F-702 | SCU2F702 | VOC - Nonmethane | 1.00 | 6,010.61 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Ammonia | 174.00 | 79.86 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Carbon Monoxide | 49,714.00 | 3,736.48 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Hydrogen Cyanide | 71.00 | 6,010.61 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | NOX | 12.00 | 1,775.47 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Particulate Matter | 541.00 | 554.40 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Sulfur Dioxide | 3,216.00 | 554.40 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 D505 | FCCU3 WGS | Ammonia | 47.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 D505 | FCCU3 WGS | Carbon Monoxide | 13,313.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 D505 | FCCU3 WGS | Hydrogen Cyanide | 19.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 D505 | FCCU3 WGS | NOX | 277.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 D505 | FCCU3 WGS | Particulate Matter | 16.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 D505 | FCCU3 WGS | Sulfur Dioxide | 14.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | DL-50 Fire | Fire | Carbon Monoxide | 26.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | DL-50 Fire | Fire | Nitrogen Oxide | 4.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | DL-50 Fire | Fire | OPACITY | 100.00% | 0.00% |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | DL-50 Fire | Fire | TOTAL VOC | 180.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | DL-50 Fire | Fire | Benzene | 5.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | DL-50 Fire | Fire | Ethylbenzene | 3.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | DL-50 Fire | Fire | Toluene | 13.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | DL-50 Fire | Fire | VOC | 142.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | DL-50 Fire | Fire | Xylene | 17.00 | 0.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 16 | FLARE16 | Carbon Monoxide | 16.00 | 3,736.48 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 16 | FLARE16 | Hydrogen Sulfide | 1.00 | 3,736.48 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 16 | FLARE16 | NOX | 3.00 | 3,736.48 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 16 | FLARE16 | OPACITY | 100.00% | 0.00% |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 16 | FLARE16 | Sulfur Dioxide | 9.00 | 3,736.48 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 16 | FLARE16 | Total VOC | 39.00 | 3,736.48 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 16 | FLARE16 | VOC | 39.00 | 3,736.48 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Total VOC | 621.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Butane, N | 138.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Butene | 2.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Isobutane | 63.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Pentanes | 102.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Propane, N- | 237.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Propylene | 4.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | VOC | 75.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Carbon Monoxide | 344.00 | 3,804.09 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Hydrogen Sulfide | 22.00 | 15.86 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | NOX | 64.00 | 1,914.29 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | OPACITY | 100.00% | 0.00% |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Sulfur Dioxide | 1,993.00 | 3,317.63 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Total VOC | 1,694.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Butane | 63.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Butene | 138.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Ethylene (gaseous) | 13.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Isobutane | 132.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Propane | 182.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Propylene (Propene) | 247.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | VOC | 919.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Carbon Monoxide | 1,655.00 | 3,804.09 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Hydrogen Sulfide | 21.00 | 15.86 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | NOX | 304.00 | 1,914.29 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | OPACITY | 100.00% | 0.00% |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Sulfur Dioxide | 1,852.00 | 3,317.49 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | Total VOC | 455.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | 1,3-Butadiene | 1.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | Butane | 37.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | Butane, i | 35.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | Butene | 58.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | Ethylene (gaseous) | 14.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | Isobutane | 35.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | Propane | 22.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | Propylene (Propene) | 57.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | VOC | 196.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | Carbon Monoxide | 187.00 | 3,804.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | Hydrogen Sulfide | 6.00 | 15.86 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | NOX | 35.00 | 1,914.29 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | OPACITY | 100.00% | 0.00% |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 11 | FLARE11 | Sulfur Dioxide | 473.00 | 3,317.49 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | Total VOC | 2,629.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | 1,3-Butadiene | 2.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | Butane, N | 200.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | Butane, i | 339.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | Butene | 103.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | Ethylene (gaseous) | 46.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | Propane | 228.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | Propylene (Propene) | 190.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | VOC | 1,521.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | Carbon Monoxide | 2,312.00 | 3,804.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | Hydrogen Sulfide | 15.00 | 15.86 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | NOX | 425.00 | 1,914.29 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | OPACITY | 100.00% | 0.00% |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 14 | FLARE14 | Sulfur Dioxide | 1,314.00 | 3,317.49 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 15 | FLARE15 | Carbon Monoxide | 554.00 | 3,804.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 15 | FLARE15 | Hydrogen Sulfide | 1.00 | 15.86 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 15 | FLARE15 | NOX | 102.00 | 1,914.29 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 15 | FLARE15 | OPACITY | 100.00% | 0.00% |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 15 | FLARE15 | Sulfur Dioxide | 53.00 | 3,317.49 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 15 | FLARE15 | Total VOC | 1,405.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 15 | FLARE15 | VOC | 1,405.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Total VOC | 1,327.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Butane,N | 295.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Butene | 5.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Isobutane | 135.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Pentanes | 217.00 | 6,014.44 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Propane, N | 508.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Propylene (Propene) | 7.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | VOC | 160.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Carbon Monoxide | 738.00 | 3,804.09 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Hydrogen Sulfide | 47.00 | 15.86 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | NOX | 136.00 | 1,914.29 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | OPACITY | 100.00% | 0.00% |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Sulfur Dioxide | 4,273.00 | 3,317.49 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Total VOC | 506.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Butane | 32.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Butene | 5.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Ethylene (gaseous) | 8.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Isobutane | 64.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Propane | 79.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Propylene (Propene) | 82.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | VOC | 236.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Carbon Monoxide | 638.00 | 3,804.09 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Hydrogen Sulfide | 3.00 | 15.86 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | NOX | 118.00 | 1,914.29 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | OPACITY | 100.00% | 0.00% |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Sulfur Dioxide | 200.00 | 3,317.49 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Total VOC | 358.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Butane | 18.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Butene | 26.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Ethylene (gaseous) | 13.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Isobutane | 29.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Propane | 50.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Propylene (Propene) | 50.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | VOC | 172.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Carbon Monoxide | 471.00 | 3,804.09 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | NOX | 87.00 | 1,914.29 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | OPACITY | 100.00% | 0.00% |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Sulfur Dioxide | 2.00 | 3,317.49 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Total VOC | 492.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Butane | 23.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Butene | 20.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Ethylene (gaseous) | 9.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Isobutane | 32.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Propane | 80.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Propylene (Propene) | 68.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | VOC | 260.00 | 6,014.44 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Carbon Monoxide | 565.00 | 3,804.09 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Hydrogen Sulfide | 5.00 | 25.86 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | NOX | 104.00 | 1,914.29 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | OPACITY | 100.00% | 0.00% |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Sulfur Dioxide | 423.00 | 3,317.49 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Refinery Operating Units | SCU2 D-702 | SCU2D702 | Carbon Disulfide | 1.00 | 1.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Refinery Operating Units | SCU2 D-702 | SCU2D702 | Carbonyl sulfide | 1.00 | 29.00 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Refinery Operating Units | SCU2 D-702 | SCU2D702 | Hydrogen Sulfide | 1.00 | 15.86 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | Permit # 18287 & PSD-TX-730M4 | EE | Refinery Operating Units | SCU2 F-549 | SCU2F549 | NOX | 14.00 | 1,914.29 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Refinery Operating Units | SPILL near LHU1 | LHU1SPILL | Total VOC | 40.00 | 6,010.61 |
| 127838 | 08/06/2009 2:54 | 08/07/2009 4:11 | NA | EE | Refinery Operating Units | SPILL near LHU1 | LHU1SPILL | VOC | 40.00 | 6,010.61 |
| 126619 | 07/10/2009 8:53 | 07/10/2009 9:53 | Permit # 18287/PSD-TX 730M4 | Shutdown | CO Boiler C | FCCU3 Wet Gas Scrubber | FCCU3WGS | Ammonia | 1.00 | 76.86 |
| 126619 | 07/10/2009 8:53 | 07/10/2009 9:53 | Permit # 18287/PSD-TX 730M4 | Shutdown | CO Boiler C | FCCU3 Wet Gas Scrubber | FCCU3WGS | Carbon Monoxide | 171.00 | 3,736.48 |
| 126619 | 07/10/2009 8:53 | 07/10/2009 9:53 | Permit # 18287/PSD-TX 730M4 | Shutdown | CO Boiler C | FCCU3 Wet Gas Scrubber | FCCU3WGS | Hydrogen Cyanide | 1.00 | 6,010.61 |
| 126619 | 07/10/2009 8:53 | 07/10/2009 9:53 | Permit # 18287/PSD-TX 730M4 | Shutdown | CO Boiler C | FCCU3 Wet Gas Scrubber | FCCU3WGS | NOX | 63.00 | 1,775.47 |
| 126619 | 07/10/2009 8:53 | 07/10/2009 9:53 | Permit # 18287/PSD-TX 730M4 | Shutdown | CO Boiler C | FCCU3 Wet Gas Scrubber | FCCU3WGS | Particulate Matter | 23.00 | 554.40 |
| 126619 | 07/10/2009 8:53 | 07/10/2009 9:53 | Permit # 18287/PSD-TX 730M4 | Shutdown | CO Boiler C | FCCU3 Wet Gas Scrubber | FCCU3WGS | Sulfur Dioxide | 1.00 | 3,242.67 |
| 126586 | 07/08/2009 11:00 | 07/08/2009 12:00 | Permit # 18287/PSD-TX 730M4 | EE | FCCU2 | FCCU2 Wet Gas Scrubber | FCCU2WGS | Ammonia | 24.63 | 76.86 |
| 126586 | 07/08/2009 11:00 | 07/08/2009 12:00 | Permit # 18287/PSD-TX 730M4 | EE | FCCU2 | FCCU2 Wet Gas Scrubber | FCCU2WGS | Carbon Monoxide | 5,704.43 | 3,804.09 |
| 126586 | 07/08/2009 11:00 | 07/08/2009 12:00 | Permit # 18287/PSD-TX 730M4 | EE | FCCU2 | FCCU2 Wet Gas Scrubber | FCCU2WGS | Hydrogen Cyanide | 12.90 | 6,014.44 |
| 126586 | 07/08/2009 11:00 | 07/08/2009 12:00 | Permit # 18287/PSD-TX 730M4 | EE | FCCU2 | FCCU2 Wet Gas Scrubber | FCCU2WGS | NOX | 23.32 | 1,775.47 |
| 126586 | 07/08/2009 11:00 | 07/08/2009 12:00 | Permit # 18287/PSD-TX 730M4 | EE | FCCU2 | FCCU2 Wet Gas Scrubber | FCCU2WGS | Particulate Matter | 55.00 | 554.40 |
| 126586 | 07/08/2009 11:00 | 07/08/2009 12:00 | Permit # 18287/PSD-TX 730M4 | EE | FCCU2 | FCCU2 Wet Gas Scrubber | FCCU2WGS | Sulfur Dioxide | 17.72 | 3,242.67 |
| 126110 | 06/28/2009 6:00 | 06/28/2009 6:12 | Permit# 18287/PSD-TX-730 | Excess opacity | Pipestill 8 | Furnace 801 | PS8F801 | OPACITY | 85.00% | 0.00% |
| 126110 | 06/28/2009 6:00 | 06/28/2009 6:12 | Permit# 18287/PSD-TX-730 | Excess opacity | Pipestill 8 | Furnace 802 | PS8F802 | OPACITY | 85.00% | 0.00% |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | FN Fired Sources | | Carbon Monoxide | 7,303.00 | 3,736.48 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | FN Fired Sources | | Hydrogen Sulfide | 52.00 | 15.78 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | FN Fired Sources | | NOX | 15,396.00 | 1,775.47 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | FN Fired Sources | | Sulfur Dioxide | 4,784.00 | 3,242.67 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | Flare Stack 25 | FL25 | Carbon Monoxide | 1.00 | 3,736.48 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | Flare Stack 25 | FL25 | Hydrogen Sulfide | 1.00 | 15.78 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | Flare Stack 25 | FL25 | NOX | 1.00 | 1,775.47 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | Flare Stack 25 | FL25 | Sulfur Dioxide | 1.00 | 3,242.67 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | Flare Stack 25 | FS25 | Total Sulfur | 1.00 | 0.00 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | Flare Stack 26 | FL26 | Carbon Monoxide | 158,107.00 | 3,736.48 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | Flare Stack 26 | FL26 | Hydrogen Sulfide | 372.00 | 15.78 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | Flare Stack 26 | FL26 | NOX | 3,432.00 | 1,775.47 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | Flare Stack 26 | FL26 | Sulfur Dioxide | 51,948.00 | 3,242.67 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | NA | EE | Flexicoker (FXK) | Flare Stack 26 | FL26 | Total Sulfur | 343.00 | 0.00 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | Flare Stack 27 | FL27 | Carbon Monoxide | 1.00 | 3,736.48 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | Flare Stack 27 | FL27 | NOX | 1.00 | 1,775.47 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | Flare Stack 27 | FL27 | Sulfur Dioxide | 1.00 | 3,242.67 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | Permit # 18287 & PSD-TX-730M4 | EE | Flexicoker (FXK) | Flare Stack 27 | FL27 | TOTAL VOC | 1.00 | 6,010.61 |
| 126082 | 06/25/2009 21:00 | 06/29/2009 3:46 | NA | EE | Flexicoker (FXK) | Flare Stack 27 | FL27 | VOC | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | FN Fired Sources | | Carbon Monoxide | 673.00 | 3,736.48 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | FN Fired Sources | | NOX | 324.00 | 1,755.47 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | FN Fired Sources | | Sulfur Dioxide | 258.00 | 3,242.67 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Total VOC | 865.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Butane, N- | 192.00 | 6,010.61 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Butene | 3.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Isobutane | 88.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Isopentane | 70.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Pentane | 72.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Propane | 330.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Propylene (Propene) | 5.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | VOC | 105.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Carbon Monoxide | 477.00 | 3,736.48 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Hydrogen Sulfide | 5.00 | 15.78 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | NOX | 88.00 | 1,775.47 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | OPACITY | 100.00% | 0.00% |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 17 | FLARE17 | Sulfur Dioxide | 389.00 | 3,242.67 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Total VOC | 2,710.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Butane, N- | 602.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Butene | 9.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Isobutane | 276.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Isopentane | 218.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Pentane | 226.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Propane | 1,038.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Propylene (Propene) | 14.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | VOC | 327.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Carbon Monoxide | 1,497.00 | 3,736.48 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Hydrogen Sulfide | 14.00 | 15.78 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | NOX | 276.00 | 1,775.47 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | OPACITY | 100.00% | 0.00% |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 20 | FLARE20 | Sulfur Dioxide | 1,222.00 | 3,242.67 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | Total VOC | 57.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | Butane, N- | 12.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | Butene | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | Isobutane | 6.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | Isopentane | 5.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | Pentane | 5.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | Propane | 20.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | Propylene (Propene) | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | VOC | 7.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | Carbon Monoxide | 28.00 | 3,736.48 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | Hydrogen Sulfide | 1.00 | 15.78 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | NOX | 6.00 | 1,775.47 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | OPACITY | 100.00% | 0.00% |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 21 | FLARE21 | Sulfur Dioxide | 23.00 | 3,242.67 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Total VOC | 1,329.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Butane | 65.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | 1-Butene + Isobutylene | 17.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Cis-2-butene | 2.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Ethylene (gaseous) | 28.00 | 6,010.61 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Isobutane | 91.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Propane | 123.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Propylene (Propene) | 65.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | VOC | 938.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Carbon Monoxide | 1,103.00 | 3,736.48 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Hydrogen Sulfide | 4.00 | 15.78 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | NOX | 203.00 | 1,775.47 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 3 | FLARE3 | Sulfur Dioxide | 343.00 | 3,242.67 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Total VOC | 805.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Butane | 82.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | 1-Butene + Isobutylene | 6.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Cis-2-butene | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Ethylene (gaseous) | 19.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Isobutane | 66.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Propane | 114.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Propylene (Propene) | 34.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Trans-2-Butene | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | VOC | 482.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | Carbon Monoxide | 989.00 | 3,736.48 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 4 | FLARE4 | NOX | 217.00 | 1,775.47 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Total VOC | 15.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | 1-Butene + Isobutylene | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Butane | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Cis-2-butene | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Ethylene (gaseous) | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Isobutane | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Propane | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Propylene (Propene) | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Trans-2-Butene | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | VOC | 7.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | Carbon Monoxide | 10.00 | 3,736.48 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare Stack 5 | FL5 | NOX | 2.00 | 1,775.47 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Total VOC | 334.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Butane | 19.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | 1-Butene + Isobutylene | 8.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Ethylene (gaseous) | 9.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Isobutane | 18.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Propane | 41.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Propylene (Propene) | 22.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | VOC | 217.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Carbon Monoxide | 369.00 | 3,736.48 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Hydrogen Sulfide | 4.00 | 15.78 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | NOX | 68.00 | 1,775.47 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | Flare 6 | FLARE6 | Sulfur Dioxide | 295.00 | 3,242.67 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | GF-Exchanger 283 | E-283 | VOC | 1.00 | 6,010.61 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | GF-Exchanger 283 | E-283 | Carbon Monoxide | 1.00 | 3,736.48 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | GF-Exchanger 283 | E-283 | NOX | 1.00 | 1,775.47 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | GF-Exchanger 283 | E-283 | OPACITY | 100.00% | 0.00% |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | GF-Flange 454 | Flange 454 | Total VOC | 900.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | GF-Flange 454 | Flange 454 | Butane, N- | 3.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | GF-Flange 454 | Flange 454 | Butene | 2.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | GF-Flange 454 | Flange 454 | Pentane | 1.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | GF-Flange 454 | Flange 454 | Propane | 9.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | GF-Flange 454 | Flange 454 | VOC | 885.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | GF-Flange 454 | Flange 454 | Hydrogen Sulfide | 12.00 | 15.78 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | SCU2 Drum D702 | SCU2D702 | Carbon Disulfide | 4.00 | 29.00 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | SCU2 Drum D702 | SCU2D702 | Carbonyl sulfide | 8.00 | 1.00 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | SCU2 Drum D702 | SCU2D702 | Hydrogen Sulfide | 12.00 | 15.78 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | SCU2 T601 | SCU2 T601 | Carbon disulfide | 2.00 | 1.00 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | SCU2 T601 | SCU2 T601 | Carbonyl sulfide | 296.00 | 29.00 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | SCU2 T601 | SCU2 T601 | Hydrogen Sulfide | 60.00 | 15.86 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | T-730 Safety | CLE T730 | Total VOC | 45,243.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | T-730 Safety | CLE T730 | Benzene | 36.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | T-730 Safety | CLE T730 | Butane, N- | 5,566.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | T-730 Safety | CLE T730 | Isobutane | 1,871.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | T-730 Safety | CLE T730 | Isopentane | 19,628.00 | 6,010.61 |
| 126041 | 06/24/2009 19:10 | 06/26/2009 11:00 | Permit #18287 & PSD-TX-730M4 | EE | ExxonMobil Baytown Refinery | T-730 Safety | CLE T730 | Pentane | 18,142.00 | 6,010.61 |
| 125838 | 06/21/2009 9:24 | 06/22/2009 18:40 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Ammonia | 2.00 | 0.00 |
| 125838 | 06/21/2009 9:24 | 06/22/2009 18:40 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Carbon Monoxide | 558.00 | 0.00 |
| 125838 | 06/21/2009 9:24 | 06/22/2009 18:40 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Hydrogen Cyanide | 1.00 | 0.00 |
| 125838 | 06/21/2009 9:24 | 06/22/2009 18:40 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Particulate Matter | 2.00 | 0.00 |
| 125838 | 06/21/2009 9:24 | 06/22/2009 18:40 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Sulfur Dioxide | 36.00 | 0.00 |
| 125838 | 06/21/2009 9:24 | 06/22/2009 18:40 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Ammonia | 139.00 | 76.86 |
| 125838 | 06/21/2009 9:24 | 06/22/2009 18:40 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Carbon Monoxide | 39,597.00 | 3,736.48 |
| 125838 | 06/21/2009 9:24 | 06/22/2009 18:40 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Hydrogen Cyanide | 56.00 | 6,010.61 |
| 125838 | 06/21/2009 9:24 | 06/22/2009 18:40 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | NOX | 1,964.00 | 1,775.47 |
| 125838 | 06/21/2009 9:24 | 06/22/2009 18:40 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Particulate Matter | 1,087.00 | 554.40 |
| 125838 | 06/21/2009 9:24 | 06/22/2009 18:40 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Sulfur Dioxide | 67.00 | 3,242.67 |
| 125838 | 06/21/2009 9:24 | 06/22/2009 18:40 | NA | EE | Fluid Catalytic Cracking Unit 3 | Fan FD-520 Motor, | | OPACITY | 20.00% | 0.00% |
| 125813 | 06/19/2009 11:00 | 06/20/2009 18:00 | Flex PAL Permit #18287/PSD-TX-730M-4 | Air Startup | Fluid Catalytic Cracking Unit 3, CO Boiler B | FCCU3 Wet Gas Scrubber | FCCU3WGS | Ammonia | 10.00 | 76.86 |
| 125813 | 06/19/2009 11:00 | 06/20/2009 18:00 | Flex PAL Permit #18287/PSD-TX-730M-4 | Air Startup | Fluid Catalytic Cracking Unit 3, CO Boiler B | FCCU3 Wet Gas Scrubber | FCCU3WGS | Carbon Monoxide | 2,945.00 | 3,736.48 |
| 125813 | 06/19/2009 11:00 | 06/20/2009 18:00 | Flex PAL Permit #18287/PSD-TX-730M-4 | Air Startup | Fluid Catalytic Cracking Unit 3, CO Boiler B | FCCU3 Wet Gas Scrubber | FCCU3WGS | Hydrogen cyanide | 4.00 | 6,010.61 |
| 125813 | 06/19/2009 11:00 | 06/20/2009 18:00 | Flex PAL Permit #18287/PSD-TX-730M-4 | Air Startup | Fluid Catalytic Cracking Unit 3, CO Boiler B | FCCU3 Wet Gas Scrubber | FCCU3WGS | NOX | 579.00 | 1,775.47 |
| 125813 | 06/19/2009 11:00 | 06/20/2009 18:00 | Flex PAL Permit #18287/PSD-TX-730M-4 | Air Startup | Fluid Catalytic Cracking Unit 3, CO Boiler B | FCCU3 Wet Gas Scrubber | FCCU3WGS | Paticulate Matter | 1,100.00 | 554.40 |
| 125813 | 06/19/2009 11:00 | 06/20/2009 18:00 | Flex PAL Permit #18287/PSD-TX-730M-4 | Air Startup | Fluid Catalytic Cracking Unit 3, CO Boiler B | FCCU3 Wet Gas Scrubber | FCCU3WGS | Sulfur Dioxide | 109.00 | 3,242.67 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | Permit# 18287/PSD-TX-730 | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Total VOC | 101.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | Permit# 18287/PSD-TX-730 | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Butane, N- | 6.00 | 6,010.61 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | Permit# 18287/PSD-TX-730 | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Butene | 6.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | Permit# 18287/PSD-TX-730 | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Ethylene (gaseous) | 3.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | Permit# 18287/PSD-TX-730 | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Isobutane | 7.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | Permit# 18287/PSD-TX-730 | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Propane | 10.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | Permit# 18287/PSD-TX-730 | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Propylene (Propene) | 9.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | Permit# 18287/PSD-TX-730 | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | VOC | 60.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | Permit# 18287/PSD-TX-730 | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Carbon Monoxide | 74.00 | 3,736.48 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | Permit# 18287/PSD-TX-730 | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Hydrogen Sulfide | 1.00 | 15.78 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | Permit# 18287/PSD-TX-730 | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | NOX | 14.00 | 1,775.47 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | Permit# 18287/PSD-TX-730 | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Sulfur Dioxide | 28.00 | 3,242.67 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | Total VOC | 3,644.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | Butane, N- | 545.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | Isobutane | 833.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | Propane | 1,626.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | Propylene (Propene) | 6.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | Pentane, iso- | 418.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | VOC | 216.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | Hydrogen Sulfide | 372.00 | 15.78 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | FV-702 | FV-702 | Total VOC | 94.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | FV-702 | FV-702 | Butane, N- | 15.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | FV-702 | FV-702 | Butane, I | 23.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | FV-702 | FV-702 | Pentane | 12.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | FV-702 | FV-702 | Propane | 44.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | FV-702 | FV-702 | Hydrogen Sulfide | 10.00 | 15.78 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Total VOC | 4.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Butane, N- | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Butane, I | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Propane | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | VOC | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Carbon Monoxide | 1.00 | 3,736.48 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | NOX | 1.00 | 1,775.47 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Total VOC | 22.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Butane, N- | 3.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Butane, I | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Butene | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Ethylene (gaseous) | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Propane | 2.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Propylene (Propene) | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | VOC | 13.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Carbon Monoxide | 9.00 | 3,736.48 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Hydrogen Sulfide | 1.00 | 15.78 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | NOX | 2.00 | 1,775.47 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Sulfur Dioxide | 3.00 | 3,242.67 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 17 | FLARE17 | Total VOC | 111.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 17 | FLARE17 | Butane, N- | 9.00 | 6,010.61 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 17 | FLARE17 | Butane, I | 7.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 17 | FLARE17 | Butenes, All Isomers | 6.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 17 | FLARE17 | Propane | 20.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 17 | FLARE17 | Propylene (Propene) | 29.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 17 | FLARE17 | VOC | 40.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 17 | FLARE17 | Carbon Monoxide | 129.00 | 3,736.48 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 17 | FLARE17 | Hydrogen Sulfide | 2.00 | 15.78 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 17 | FLARE17 | NOX | 24.00 | 1,775.47 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 17 | FLARE17 | Sulfur Dioxide | 164.00 | 3,242.67 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 20 | FLARE20 | Total VOC | 6.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 20 | FLARE20 | Butane, N- | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 20 | FLARE20 | Butane, I | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 20 | FLARE20 | Butenes, All Isomers | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 20 | FLARE20 | Propane | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 20 | FLARE20 | Propylene (Propene) | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 20 | FLARE20 | VOC | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 20 | FLARE20 | Carbon Monoxide | 3.00 | 3,736.48 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 20 | FLARE20 | Hydrogen Sulfide | 1.00 | 15.78 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 20 | FLARE20 | NOX | 1.00 | 1,775.47 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 20 | FLARE20 | Sulfur Dioxide | 3.00 | 3,242.67 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Total VOC | 229.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Butane | 47.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Butenes | 9.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Ethylene (gaseous) | 7.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Propane | 24.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Propylene | 19.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | VOC | 123.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Carbon Monoxide | 180.00 | 3,736.48 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Hydrogen Sulfide | 1.00 | 15.78 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | NOX | 33.00 | 1,775.47 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Sulfur Dioxide | 69.00 | 3,242.67 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | Total VOC | 5.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | Butane | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | Ethylene (gaseous) | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | Propane | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | Propylene | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | VOC | 1.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | Carbon Monoxide | 1.00 | 3,736.48 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | NOX | 1.00 | 1,775.47 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Total VOC | 139.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Butane | 27.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Butene | 7.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Ethylene (gaseous) | 5.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Propane | 14.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Propylene | 13.00 | 6,010.61 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | VOC | 73.00 | 6,010.61 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Carbon Monoxide | 101.00 | 3,736.48 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | NOX | 19.00 | 1,775.47 |
| 125757 | 06/17/2009 14:45 | 06/17/2009 17:00 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Sulfur Dioxide | 69.00 | 3,242.67 |
| 124761 | 05/26/2009 23:40 | 05/28/2009 13:57 | NA | EE | Dewaxing Unit | Flare 15 | FLARE15 | Carbon Monoxide | 2,216.00 | 3,736.48 |
| 124761 | 05/26/2009 23:40 | 05/28/2009 13:57 | NA | EE | Dewaxing Unit | Flare 15 | FLARE15 | Hydrogen Sulfide | 4.40 | 6,014.44 |
| 124761 | 05/26/2009 23:40 | 05/28/2009 13:57 | NA | EE | Dewaxing Unit | Flare 15 | FLARE15 | NOX | 407.00 | 1,775.47 |
| 124761 | 05/26/2009 23:40 | 05/28/2009 13:57 | NA | EE | Dewaxing Unit | Flare 15 | FLARE15 | Propane | 5,644.00 | 6,014.44 |
| 124761 | 05/26/2009 23:40 | 05/28/2009 13:57 | NA | EE | Dewaxing Unit | Flare 15 | FLARE15 | Sulfur Dioxide | 402.00 | 3,242.67 |
| 124761 | 05/26/2009 23:40 | 05/28/2009 13:57 | NA | EE | Dewaxing Unit | Flare 16 | FLARE16 | Carbon Monoxide | 305.00 | 3,736.48 |
| 124761 | 05/26/2009 23:40 | 05/28/2009 13:57 | NA | EE | Dewaxing Unit | Flare 16 | FLARE16 | Hydrogen Sulfide | 0.60 | 6,014.44 |
| 124761 | 05/26/2009 23:40 | 05/28/2009 13:57 | NA | EE | Dewaxing Unit | Flare 16 | FLARE16 | NOX | 56.00 | 1,775.47 |
| 124761 | 05/26/2009 23:40 | 05/28/2009 13:57 | NA | EE | Dewaxing Unit | Flare 16 | FLARE16 | Propane | 777.00 | 6,014.44 |
| 124761 | 05/26/2009 23:40 | 05/28/2009 13:57 | NA | EE | Dewaxing Unit | Flare 16 | FLARE16 | Sulfur Dioxide | 55.00 | 3,242.67 |
| 124725 | 05/26/2009 10:00 | 05/29/2009 15:15 | NA | EE | Baytown Utilities | Steam, sewer, condensate atmos. emission points | | Total VOC | 2,273.00 | 6,014.44 |
| 124725 | 05/26/2009 10:00 | 05/29/2009 15:15 | NA | EE | Baytown Utilities | Steam, sewer, condensate atmos. emission points | | Benzene | 3.00 | 6,014.44 |
| 124725 | 05/26/2009 10:00 | 05/29/2009 15:15 | NA | EE | Baytown Utilities | Steam, sewer, condensate atmos. emission points | | Cumene | 855.00 | 6,014.44 |
| 124725 | 05/26/2009 10:00 | 05/29/2009 15:15 | NA | EE | Baytown Utilities | Steam, sewer, condensate atmos. emission points | | Decane | 3.00 | 6,014.44 |
| 124725 | 05/26/2009 10:00 | 05/29/2009 15:15 | NA | EE | Baytown Utilities | Steam, sewer, condensate atmos. emission points | | ethyl-cyclohexane | 7.00 | 6,014.44 |
| 124725 | 05/26/2009 10:00 | 05/29/2009 15:15 | NA | EE | Baytown Utilities | Steam, sewer, condensate atmos. emission points | | Ethylbenzene | 612.00 | 6,014.44 |
| 124725 | 05/26/2009 10:00 | 05/29/2009 15:15 | NA | EE | Baytown Utilities | Steam, sewer, condensate atmos. emission points | | Octene | 2.00 | 6,014.44 |
| 124725 | 05/26/2009 10:00 | 05/29/2009 15:15 | NA | EE | Baytown Utilities | Steam, sewer, condensate atmos. emission points | | Toluene | 430.00 | 6,014.44 |
| 124725 | 05/26/2009 10:00 | 05/29/2009 15:15 | NA | EE | Baytown Utilities | Steam, sewer, condensate atmos. emission points | | Xylene, m- | 361.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | Total VOC | 8,050.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | Butane, N- | 1,204.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | Isobutane | 1,840.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | pentane, iso- | 923.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | Propane | 3,592.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | Propylene (Propene) | 13.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | VOC | 478.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Drums 401/902 | D-401/902 | Hydrogen Sulfide | 822.00 | 15.86 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Total VOC | 9.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Butane, i | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Butane, N- | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Butene | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Ethylene (gaseous) | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Propane | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Propylene (Propene) | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | VOC | 3.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Carbon Monoxide | 2.00 | 3,804.00 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | NOX | 1.00 | 1,914.29 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 11 | FLARE11 | Sulfur Dioxide | 1.00 | 3,317.49 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Total VOC | 427.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Butane, i | 29.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Butane, N- | 31.00 | 6,014.44 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Butene | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Ethylene (gaseous) | 2.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Propane | 64.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Propylene (Propene) | 6.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | VOC | 294.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Carbon Monoxide | 1,549.00 | 3,804.09 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Hydrogen Sulfide | 7.00 | 15.86 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | NOX | 285.00 | 1,914.29 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 14 | FLARE14 | Sulfur Dioxide | 573.00 | 3,317.49 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Total VOC | 65.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Butane | 7.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | butenes | 2.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Ethylene, gaseous | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Propane | 3.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Propylene | 2.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | VOC | 50.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Carbon Monoxide | 15.00 | 3,804.09 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Hydrogen Sulfide | 1.00 | 15.86 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | NOX | 3.00 | 1,914.29 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 3 | FLARE3 | Sulfur Dioxide | 33.00 | 3,317.49 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Total VOC | 110.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Butane, N- | 5.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Butene | 2.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Ethylene (gaseous) | 2.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Isobutane | 4.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Propane | 7.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Propylene (Propene) | 3.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | VOC | 87.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Carbon Monoxide | 184.00 | 3,804.09 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Hydrogen Sulfide | 1.00 | 15.86 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | NOX | 34.00 | 1,914.29 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 4 | FLARE4 | Sulfur Dioxide | 11.00 | 3,317.49 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | Total VOC | 37.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | Butane | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | Propane | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | Propylene | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | VOC | 34.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | Carbon Monoxide | 13.00 | 3,804.09 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | NOX | 3.00 | 1,914.29 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare Stack 5 | FS5 | Sulfur Dioxide | 1.00 | 3,317.49 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Total VOC | 37.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Butane | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Propane | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Propylene | 1.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | VOC | 34.00 | 6,014.44 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Carbon Monoxide | 13.00 | 3,804.09 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | NOX | 3.00 | 1,914.29 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | Flare 6 | FLARE6 | Sulfur Dioxide | 1.00 | 3,317.49 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | FV-702 | FV-702 | Total VOC | 52.00 | 3,317.49 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | FV-702 | FV-702 | Butane, i | 3.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | FV-702 | FV-702 | Butane, N- | 2.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | FV-702 | FV-702 | Pentane | 2.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | FV-702 | FV-702 | Propane | 5.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | FV-702 | FV-702 | VOC (C6+) | 40.00 | 6,014.44 |
| 124215 | 05/12/2009 15:46 | 05/15/2009 20:48 | NA | EE | Hydrocracker Unit 1 | FV-702 | FV-702 | Hydrogen Sulfide | 2.00 | 15.86 |
| 123795 | 05/04/2009 8:41 | 05/05/2009 17:05 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | FCCU3 Bypass Stack | Ammonia | 216.00 | 0.00 |
| 123795 | 05/04/2009 8:41 | 05/05/2009 17:05 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | FCCU3 Bypass Stack | Carbon Monoxide | 61,369.00 | 0.00 |
| 123795 | 05/04/2009 8:41 | 05/05/2009 17:05 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | FCCU3 Bypass Stack | Hydrogen Cyanide | 88.00 | 0.00 |
| 123795 | 05/04/2009 8:41 | 05/05/2009 17:05 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | FCCU3 Bypass Stack | NOX | 15.00 | 0.00 |
| 123795 | 05/04/2009 8:41 | 05/05/2009 17:05 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | FCCU3 Bypass Stack | Particulate Matter | 503.00 | 0.00 |
| 123795 | 05/04/2009 8:41 | 05/05/2009 17:05 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | FCCU3 Bypass Stack | Sulfur Dioxide | 3,978.00 | 0.00 |
| 123795 | 05/04/2009 8:41 | 05/05/2009 17:05 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Ammonia | 13.00 | 76.86 |
| 123795 | 05/04/2009 8:41 | 05/05/2009 17:05 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Carbon Monoxide | 5,037.00 | 3,736.48 |
| 123795 | 05/04/2009 8:41 | 05/05/2009 17:05 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Hydrogen Cyanide | 5.00 | 6,014.44 |
| 123795 | 05/04/2009 8:41 | 05/05/2009 17:05 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | NOX | 502.00 | 1,775.47 |
| 123795 | 05/04/2009 8:41 | 05/05/2009 17:05 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Particulate Matter | 118.00 | 554.40 |
| 123795 | 05/04/2009 8:41 | 05/05/2009 17:05 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Sulfur Dioxide | 18.00 | 3,242.67 |
| 123482 | 04/29/2009 7:36 | 04/29/2009 18:21 | 18287/ PSD-TX-730M4 | Air Shutdown | Fluid Catalytic Cracking Unit 3 CO Boiler B | FCCU3 - Wet Gas Scrubber | FCCU3WGS | Ammonia | 12.00 | 76.86 |
| 123482 | 04/29/2009 7:36 | 04/29/2009 18:21 | 18287/ PSD-TX-730M4 | Air Shutdown | Fluid Catalytic Cracking Unit 3 CO Boiler B | FCCU3 - Wet Gas Scrubber | FCCU3WGS | Carbon Monoxide | 3,300.00 | 3,736.48 |
| 123482 | 04/29/2009 7:36 | 04/29/2009 18:21 | 18287/ PSD-TX-730M4 | Air Shutdown | Fluid Catalytic Cracking Unit 3 CO Boiler B | FCCU3 - Wet Gas Scrubber | FCCU3WGS | Hydrogen Cyanide | 5.00 | 6,014.44 |
| 123482 | 04/29/2009 7:36 | 04/29/2009 18:21 | 18287/ PSD-TX-730M4 | Air Shutdown | Fluid Catalytic Cracking Unit 3 CO Boiler B | FCCU3 - Wet Gas Scrubber | FCCU3WGS | NOX | 699.00 | 1,775.47 |
| 123482 | 04/29/2009 7:36 | 04/29/2009 18:21 | 18287/ PSD-TX-730M4 | Air Shutdown | Fluid Catalytic Cracking Unit 3 CO Boiler B | FCCU3 - Wet Gas Scrubber | FCCU3WGS | Particulate Matter | 162.00 | 554.40 |
| 123482 | 04/29/2009 7:36 | 04/29/2009 18:21 | 18287/ PSD-TX-730M4 | Air Shutdown | Fluid Catalytic Cracking Unit 3 CO Boiler B | FCCU3 - Wet Gas Scrubber | FCCU3WGS | Sulfur Dioxide | 26.00 | 3,242.67 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Drums 401/902 | Drums 401/902 | D-401/902 | Total VOC | 7,685.00 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Drums 401/902 | Drums 401/902 | D-401/902 | Butane, N- | 1,149.00 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Drums 401/902 | Drums 401/902 | D-401/902 | Isobutane | 1,757.00 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Drums 401/902 | Drums 401/902 | D-401/902 | pentane, iso- | 881.00 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Drums 401/902 | Drums 401/902 | D-401/902 | Propane | 3,430.00 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Drums 401/902 | Drums 401/902 | D-401/902 | Propylene (Propene) | 12.00 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Drums 401/902 | Drums 401/902 | D-401/902 | VOC | 456.00 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Drums 401/902 | Drums 401/902 | D-401/902 | Hydrogen Sulfide | 785.00 | 15.86 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 25 | Flare Stack 25 | FS25 | Total VOC | 550.77 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 25 | Flare Stack 25 | FS25 | Butane | 20.72 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 25 | Flare Stack 25 | FS25 | butenes | 63.59 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 25 | Flare Stack 25 | FS25 | Ethylene, gaseous | 46.20 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 25 | Flare Stack 25 | FS25 | Propane | 56.33 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 25 | Flare Stack 25 | FS25 | Propylene | 66.81 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 25 | Flare Stack 25 | FS25 | VOC | 297.12 | 6,014.44 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 25 | Flare Stack 25 | FS25 | Carbon Monoxide | 873.48 | 3,804.09 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 25 | Flare Stack 25 | FS25 | Hydrogen Sulfide | 39.17 | 15.86 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 25 | Flare Stack 25 | FS25 | NOX | 158.90 | 1,914.29 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 25 | Flare Stack 25 | FS25 | Sulfur Dioxide | 3,613.62 | 3,317.49 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 26 | Flare Stack 26 | FS26 | Carbon Monoxide | 3,471.86 | 3,804.09 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 26 | Flare Stack 26 | FS26 | Hydrogen Sulfide | 0.20 | 15.86 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 26 | Flare Stack 26 | FS26 | NOX | 74.16 | 1,914.29 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 26 | Flare Stack 26 | FS26 | Sulfur Compounds | 9.41 | 0.00 |
| 123381 | 04/24/2009 20:54 | 04/25/2009 4:03 | NA | EE | Flare Stack 26 | Flare Stack 26 | FS26 | Sulfur Dioxide | 364.60 | 3,317.49 |
| 123132 | 04/21/2009 11:30 | 04/28/2009 11:30 | NA | EE | Oil Movements | Tank 1000 roof | TK1000 | Total VOC | 30.03 | 6,014.44 |
| 123132 | 04/21/2009 11:30 | 04/28/2009 11:30 | NA | EE | Oil Movements | Tank 1000 roof | TK1000 | Benzene | 0.06 | 6,014.44 |
| 123132 | 04/21/2009 11:30 | 04/28/2009 11:30 | NA | EE | Oil Movements | Tank 1000 roof | TK1000 | Butane | 0.02 | 6,014.44 |
| 123132 | 04/21/2009 11:30 | 04/28/2009 11:30 | NA | EE | Oil Movements | Tank 1000 roof | TK1000 | Ethylbenzene | 0.08 | 6,014.44 |
| 123132 | 04/21/2009 11:30 | 04/28/2009 11:30 | NA | EE | Oil Movements | Tank 1000 roof | TK1000 | Heptane (or n-) | 0.15 | 6,014.44 |
| 123132 | 04/21/2009 11:30 | 04/28/2009 11:30 | NA | EE | Oil Movements | Tank 1000 roof | TK1000 | Hexane | 0.11 | 6,014.44 |
| 123132 | 04/21/2009 11:30 | 04/28/2009 11:30 | NA | EE | Oil Movements | Tank 1000 roof | TK1000 | Pentane | 0.05 | 6,014.44 |
| 123132 | 04/21/2009 11:30 | 04/28/2009 11:30 | NA | EE | Oil Movements | Tank 1000 roof | TK1000 | Propane | 0.01 | 6,014.44 |
| 123132 | 04/21/2009 11:30 | 04/28/2009 11:30 | NA | EE | Oil Movements | Tank 1000 roof | TK1000 | Toluene | 0.55 | 6,014.44 |
| 123132 | 04/21/2009 11:30 | 04/28/2009 11:30 | NA | EE | Oil Movements | Tank 1000 roof | TK1000 | VOC | 28.56 | 6,014.44 |
| 123132 | 04/21/2009 11:30 | 04/28/2009 11:30 | NA | EE | Oil Movements | Tank 1000 roof | TK1000 | Xylene (mixed isomers) | 0.46 | 6,014.44 |
| 123132 | 04/21/2009 11:30 | 04/28/2009 11:30 | NA | EE | Oil Movements | Tank 1000 roof | TK1000 | Hydrogen Sulfide | 0.00 | 15.86 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Total VOC | 247.20 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | 1-Butene + Isobutylene | 18.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | 2 -methylpentane | 5.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | 2-Methyl-1-butene | 9.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | 2-Methyl-2-Butene | 14.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | 2-methylpentene-1 | 5.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | 2-methylpentene-2 | 3.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | 2,3-dimethyl-1-butene | 8.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Benzene | 2.20 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Butane | 10.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Butane, i | 33.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Cis-2-butene | 8.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | CISPENTENE | 6.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | cyclohexene | 4.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Cyclopentadiene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Cyclopentane | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Cyclopentene | 2.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Ethylene (gaseous) | 5.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Isopentane | 27.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Isoprene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Pentane, N- | 4.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Pentene | 5.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Propane | 8.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Propylene (Propene) | 21.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | t-hexene-3 | 4.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | trans-1,3-pentadiene | 1.00 | 0.00 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Trans-2-butene | 11.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Trans-Pentene | 11.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | VOC | 20.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Carbon Monoxide | 75.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Hydrogen Sulfide | 4.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | NOX | 14.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 3 | FLARE3 | Sulfur Dioxide | 332.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Total VOC | 75.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | 1-Butene + Isobutylene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | 2 -methylpentane | 2.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | 2-Methyl-1-butene | 3.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | 2-Methyl-2-Butene | 5.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | 2-methylpentene-1 | 2.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | 2-methylpentene-2 | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | 2,3-dimethyl-1-butene | 3.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Benzene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Butane | 3.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Butane, i | 4.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Cis-2-butene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | CISPENTENE | 2.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | cyclohexene | 2.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Cyclopentadiene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Cyclopentane | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Cyclopentene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Ethylene (gaseous) | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Isopentane | 10.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Isoprene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Pentane, N- | 2.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Pentene | 2.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Propane | 9.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Propylene (Propene) | 2.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | t-hexene-3 | 2.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | trans-1,3-pentadiene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Trans-2-butene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Trans-Pentene | 4.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | VOC | 7.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Carbon Monoxide | 59.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Hydrogen Sulfide | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | NOX | 11.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 4 | FLARE4 | Sulfur Dioxide | 33.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Total VOC | 293.60 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | 1-Butene + Isobutylene | 24.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | 2 -methylpentane | 6.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | 2-Methyl-1-butene | 11.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | 2-Methyl-2-Butene | 17.00 | 0.00 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | 2-methylpentene-1 | 5.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | 2-methylpentene-2 | 3.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | 2,3-dimethyl-1-butene | 9.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Benzene | 2.60 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Butane | 11.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Butane, i | 38.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Cis-2-butene | 11.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | CISPENTENE | 7.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | cyclohexene | 5.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Cyclopentadiene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Cyclopentane | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Cyclopentene | 2.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Ethylene (gaseous) | 3.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Isopentane | 31.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Isoprene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Pentane, N- | 5.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Pentene | 6.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Propane | 9.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Propylene (Propene) | 28.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | t-hexene-3 | 5.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | trans-1,3-pentadiene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Trans-2-butene | 14.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Trans-Pentene | 13.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | VOC | 24.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Carbon Monoxide | 82.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Hydrogen Sulfide | 6.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | NOX | 16.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare Stack 5 | FS5 | Sulfur Dioxide | 481.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Total VOC | 156.40 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | 1-Butene + Isobutylene | 11.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | 2 -methylpentane | 4.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | 2-Methyl-1-butene | 6.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | 2-Methyl-2-Butene | 10.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | 2-methylpentene-1 | 3.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | 2-methylpentene-2 | 2.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | 2,3-dimethyl-1-butene | 5.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Benzene | 1.40 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Butane | 5.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Butane, i | 17.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Cis-2-butene | 5.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | CISPENTENE | 4.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Cyclohexene | 3.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Cyclopentadiene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Cyclopentane | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Cyclopentene | 2.00 | 0.00 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Ethylene (gaseous) | 3.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Isopentane | 18.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Isoprene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Pentane, N- | 3.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Pentene | 3.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Propane | 4.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Propylene (Propene) | 12.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | t-hexene-3 | 3.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | trans-1,3-pentadiene | 1.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Trans-2-butene | 7.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Trans-Pentene | 8.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | VOC | 13.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Carbon Monoxide | 46.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Hydrogen Sulfide | 2.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | NOX | 9.00 | 0.00 |
| 123028 | 04/19/2009 13:32 | 04/19/2009 14:46 | NA | EE | Fluid Catalytic Cracking Unit 2 | Flare 6 | FLARE6 | Sulfur Dioxide | 172.00 | 0.00 |
| 121025 | 03/06/2009 17:48 | 03/06/2009 20:31 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Ammonia | 9.00 | 0.00 |
| 121025 | 03/06/2009 17:48 | 03/06/2009 20:31 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Carbon Monoxide | 2,646.00 | 0.00 |
| 121025 | 03/06/2009 17:48 | 03/06/2009 20:31 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Hydrogen Cyanide | 4.00 | 0.00 |
| 121025 | 03/06/2009 17:48 | 03/06/2009 20:31 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Nitrogen oxide | 3.00 | 0.00 |
| 121025 | 03/06/2009 17:48 | 03/06/2009 20:31 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Particulate Matter | 9.00 | 0.00 |
| 121025 | 03/06/2009 17:48 | 03/06/2009 20:31 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Sulfur Dioxide | 171.00 | 0.00 |
| 121025 | 03/06/2009 17:48 | 03/06/2009 20:31 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Ammonia | 112.00 | 76.86 |
| 121025 | 03/06/2009 17:48 | 03/06/2009 20:31 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Carbon Monoxide | 31,863.00 | 3,736.48 |
| 121025 | 03/06/2009 17:48 | 03/06/2009 20:31 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Hydrogen Cyanide | 45.00 | 6,010.61 |
| 121025 | 03/06/2009 17:48 | 03/06/2009 20:31 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Nitrogen oxide | 244.00 | 1,775.47 |
| 121025 | 03/06/2009 17:48 | 03/06/2009 20:31 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Particulate Matter | 83.00 | 554.40 |
| 121025 | 03/06/2009 17:48 | 03/06/2009 20:31 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Sulfur Dioxide | 15.00 | 3,242.67 |
| 120401 | 02/21/2009 18:49 | 02/21/2009 22:17 | NA | EE | Hydrocracking Unit 1 | HCU1 D401/D902 vents | | Total VOC | 15,504.00 | 0.00 |
| 120401 | 02/21/2009 18:49 | 02/21/2009 22:17 | NA | EE | Hydrocracking Unit 1 | HCU1 D401/D902 vents | | Butane, N- | 2,318.00 | 0.00 |
| 120401 | 02/21/2009 18:49 | 02/21/2009 22:17 | NA | EE | Hydrocracking Unit 1 | HCU1 D401/D902 vents | | Isobutane | 3,545.00 | 0.00 |
| 120401 | 02/21/2009 18:49 | 02/21/2009 22:17 | NA | EE | Hydrocracking Unit 1 | HCU1 D401/D902 vents | | Isopentane | 1,778.00 | 0.00 |
| 120401 | 02/21/2009 18:49 | 02/21/2009 22:17 | NA | EE | Hydrocracking Unit 1 | HCU1 D401/D902 vents | | Propane | 6,919.00 | 0.00 |
| 120401 | 02/21/2009 18:49 | 02/21/2009 22:17 | NA | EE | Hydrocracking Unit 1 | HCU1 D401/D902 vents | | Propylene (Propene) | 24.00 | 0.00 |
| 120401 | 02/21/2009 18:49 | 02/21/2009 22:17 | NA | EE | Hydrocracking Unit 1 | HCU1 D401/D902 vents | | VOC | 920.00 | 0.00 |
| 120401 | 02/21/2009 18:49 | 02/21/2009 22:17 | NA | EE | Hydrocracking Unit 1 | HCU1 D401/D902 vents | | Hydrogen Sulfide | 1,928.00 | 0.00 |
| 120022 | 02/13/2009 19:00 | 02/15/2009 16:00 | 18287/ PSD-TX-730M4 | Air Startup | Fluid Catalytic Cracking Unit 2 | FCCU2 Wet Gas Scrubber | FCCUWGS | Ammonia | 33.00 | 76.86 |
| 120022 | 02/13/2009 19:00 | 02/15/2009 16:00 | 18287/ PSD-TX-730M4 | Air Startup | Fluid Catalytic Cracking Unit 2 | FCCU2 Wet Gas Scrubber | FCCUWGS | Carbon Monoxide | 27,231.00 | 3,804.09 |
| 120022 | 02/13/2009 19:00 | 02/15/2009 16:00 | 18287/ PSD-TX-730M4 | Air Startup | Fluid Catalytic Cracking Unit 2 | FCCU2 Wet Gas Scrubber | FCCUWGS | Hydrogen Cyanide | 18.50 | 6,014.44 |
| 120022 | 02/13/2009 19:00 | 02/15/2009 16:00 | 18287/ PSD-TX-730M4 | Air Startup | Fluid Catalytic Cracking Unit 2 | FCCU2 Wet Gas Scrubber | FCCUWGS | NOX | 1,843.00 | 1,775.47 |
| 120022 | 02/13/2009 19:00 | 02/15/2009 16:00 | 18287/ PSD-TX-730M4 | Air Startup | Fluid Catalytic Cracking Unit 2 | FCCU2 Wet Gas Scrubber | FCCUWGS | Particulate Matter | 2,476.00 | 554.40 |
| 120022 | 02/13/2009 19:00 | 02/15/2009 16:00 | 18287/ PSD-TX-730M4 | Air Startup | Fluid Catalytic Cracking Unit 2 | FCCU2 Wet Gas Scrubber | FCCUWGS | Sulfur Dioxide | 253.00 | 3,242.67 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Total VOC | 2,447.20 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | 1,3-BUTADIENE | 4.10 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | 2-Methyl-1-butene | 44.60 | 0.00 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | 2-Methyl-2-Butene | 2.00 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | 3-Methyl-1-butene | 23.50 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Butane, i | 398.00 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Butane, N- | 390.40 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Butene | 42.10 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Cis-2-butene | 24.90 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Ethylene (gaseous) | 30.60 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Isobutylene | 36.20 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Isopentane | 193.90 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Pentane | 137.80 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Pentene | 22.00 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Propane | 599.60 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Propylene (Propene) | 474.60 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Trans-2-butene | 22.90 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Catalytic Light Ends Unit 2 Preheat Exchanger 22 | CLEU2 Preheat Exchanger E-22 | | Hydrogen Sulfide | 25.50 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Fluid Catalytic Cracking Unit 3 Bypass Stack | FCCU3 Bypass Stack | Bypass Stack | Carbon Monoxide | 0.13 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Fluid Catalytic Cracking Unit 3 Bypass Stack | FCCU3 Bypass Stack | Bypass Stack | Particulate Matter | 0.03 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Fluid Catalytic Cracking Unit 3 Bypass Stack | FCCU3 Bypass Stack | Bypass Stack | Sulfur Dioxide | 0.02 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 11 | Flare 11 | FLARE11 | Carbon Monoxide | 162.68 | 3,804.09 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 11 | Flare 11 | FLARE11 | NOX | 182.59 | 1,914.29 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 11 | Flare 11 | FLARE11 | Nitrogen Dioxide | 2.99 | 1,914.29 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 11 | Flare 11 | FLARE11 | Nitrogen monoxide | 26.91 | 1,914.29 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 11 | Flare 11 | FLARE11 | OPACITY | 100.00% | 0.00% |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 11 | Flare 11 | FLARE11 | Total VOC | 1,795.81 | 6,014.44 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 11 | Flare 11 | FLARE11 | 1,3-BUTADIENE | 0.94 | 6,014.44 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287/ PSD-TX-730M4 | EE | Flare 11 | Flare 11 | FLARE11 | 1-Butene + Isobutylene | 98.49 | 6,014.44 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Flare 11 | Flare 11 | FLARE11 | Butane, N- | 54.65 | 6,014.44 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Flare 11 | Flare 11 | FLARE11 | Cis-2-butene | 51.76 | 6,014.44 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Flare 11 | Flare 11 | FLARE11 | Ethylene (gaseous) | 33.87 | 6,014.44 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Flare 11 | Flare 11 | FLARE11 | Isobutane | 153.05 | 6,014.44 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Flare 11 | Flare 11 | FLARE11 | Propane | 99.88 | 6,014.44 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Flare 11 | Flare 11 | FLARE11 | Propylene (Propene) | 195.56 | 6,014.44 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Flare 11 | Flare 11 | FLARE11 | Trans-2-butene | 70.67 | 6,014.44 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Flare 11 | Flare 11 | FLARE11 | VOC | 1,036.94 | 6,014.44 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Flare 11 | Flare 11 | FLARE11 | Hydrogen Sulfide | 19.91 | 15.86 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Flare 11 | Flare 11 | FLARE11 | Sulfur Dioxide | 1,830.68 | 3,317.49 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | Total VOC | 43.09 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | 1-Butene + Isobutylene | 0.30 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | Butane, i | 30.50 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | Butane, N- | 6.40 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | Cis-2-butene | 0.06 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | Ethylene (gaseous) | 0.03 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | Propane | 1.00 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | Propylene (Propene) | 0.30 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | Trans-2-butene | 0.10 | 0.00 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | VOC | 4.40 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | Carbon Monoxide | 16.70 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | Hydrogen Sulfide | 0.02 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | NOX | 3.07 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | Nitrogen Dioxide | 0.31 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | Nitrogen monoxide | 2.76 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 3 | Flare 3 | FLARE3 | Sulfur Dioxide | 1.50 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | Total VOC | 257.89 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | 1-Butene + Isobutylene | 0.20 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | Butane, i | 28.40 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | Butane, N- | 26.10 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | Cis-2-butene | 0.06 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | Ethylene (gaseous) | 0.03 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | Propane | 41.30 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | Propylene (Propene) | 0.70 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | Trans-2-butene | 0.10 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | VOC | 161.00 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | Carbon Monoxide | 341.50 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | Total NOX | 62.80 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | Nitrogen monoxide | 56.50 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | NA | EE | Flare 4 | Flare 4 | FLARE4 | Nitrogen Dioxide | 6.30 | 0.00 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Fluid Catalytic Cracking Unit 3 Wet Gas Scrubber | FCCU3 Wet Gas Scrubber | FCCU3WGS | Ammonia | 2.00 | 80.65 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Fluid Catalytic Cracking Unit 3 Wet Gas Scrubber | FCCU3 Wet Gas Scrubber | FCCU3WGS | Carbon Monoxide | 570.00 | 3,804.09 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Fluid Catalytic Cracking Unit 3 Wet Gas Scrubber | FCCU3 Wet Gas Scrubber | FCCU3WGS | Hydrogen Cyanide | 1.00 | 6,014.44 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Fluid Catalytic Cracking Unit 3 Wet Gas Scrubber | FCCU3 Wet Gas Scrubber | FCCU3WGS | NOX | 50.00 | 1,914.29 |
| 119391 | 01/26/2009 20:10 | 01/28/2009 9:47 | 18287 | EE | Fluid Catalytic Cracking Unit 3 Wet Gas Scrubber | FCCU3 Wet Gas Scrubber | FCCU3WGS | Sulfur Dioxide | 2.00 | 3,317.49 |
| 118545 | 01/07/2009 4:16 | 01/08/2009 14:16 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Ammonia | 32.00 | 0.00 |
| 118545 | 01/07/2009 4:16 | 01/08/2009 14:16 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Carbon Monoxide | 9,031.00 | 0.00 |
| 118545 | 01/07/2009 4:16 | 01/08/2009 14:16 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Hydrogen Cyanide | 13.00 | 0.00 |
| 118545 | 01/07/2009 4:16 | 01/08/2009 14:16 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Nitrogen oxide | 11.00 | 0.00 |
| 118545 | 01/07/2009 4:16 | 01/08/2009 14:16 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Sulfur Dioxide | 584.00 | 0.00 |
| 118545 | 01/07/2009 4:16 | 01/08/2009 14:16 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCUWGS | Ammonia | 911.00 | 76.86 |
| 118545 | 01/07/2009 4:16 | 01/08/2009 14:16 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCUWGS | Carbon Monoxide | 259,848.00 | 3,736.46 |
| 118545 | 01/07/2009 4:16 | 01/08/2009 14:16 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCUWGS | Hydrogen Cyanide | 371.00 | 6,014.44 |
| 118545 | 01/07/2009 4:16 | 01/08/2009 14:16 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCUWGS | Nitrogen oxide | 1,816.00 | 1,775.47 |
| 118545 | 01/07/2009 4:16 | 01/08/2009 14:16 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCUWGS | Sulfur Dioxide | 83.00 | 3,242.67 |
| **2008** | | | | | | | | | | |
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | Total VOC | 110.00 | 0.00 |
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | Butane, N- | 9.00 | 0.00 |
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | Butene | 3.00 | 0.00 |
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | Cis-2-butene | 1.00 | 0.00 |
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | Ethylene (gaseous) | 3.00 | 0.00 |
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | Isobutane | 4.00 | 0.00 |
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | Propane | 29.00 | 0.00 |
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | Propylene (Propene) | 7.00 | 0.00 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | Trans-2-butene | 1.00 | 0.00 |
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | VOC | 53.00 | 0.00 |
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | Carbon Monoxide | 453.00 | 0.00 |
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | Hydrogen Sulfide | 12.00 | 0.00 |
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | NOX | 83.00 | 0.00 |
| 117636 | 12/10/2008 17:50 | 12/11/2008 15:32 | NA | EE | Delayed Coker Unit; Flare Stack 27 | Flare 27 | FLARE27 | Sulfur Dioxide | 1,107.00 | 0.00 |
| 116762 | 11/17/2008 17:30 | 11/18/2008 1:30 | NA | Air Startup | Flexicoker (FXK) | Gas Turbine 301 Bypass Stack | | Carbon Monoxide | 2,369.00 | 3,804.09 |
| 116762 | 11/17/2008 17:30 | 11/18/2008 1:30 | NA | Air Startup | Flexicoker (FXK) | Gas Turbine 301 Bypass Stack | | NOX | 123.00 | 1,866.00 |
| 116762 | 11/17/2008 17:30 | 11/18/2008 1:30 | NA | Air Startup | Flexicoker (FXK) | Gas Turbine 301 Bypass Stack | | TOTAL VOC | 2.00 | 6,014.44 |
| 116762 | 11/17/2008 17:30 | 11/18/2008 1:30 | NA | Air Startup | Flexicoker (FXK) | Gas Turbine 301 Bypass Stack | | VOC | 2.00 | 6,014.44 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | 18287/ PSD-TX-730M4 | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | Total VOC | 1,884.00 | 6,014.44 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | NA | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | 1,3-BUTADIENE | 4.00 | 6,014.44 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | NA | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | Cis-2-butene | 31.00 | 6,014.44 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | NA | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | Trans-2-butene | 43.00 | 6,014.44 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | NA | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | VOC | 1,024.00 | 6,014.44 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | 18287/ PSD-TX-730M4 | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | 1-Butene + Isobutylene | 174.00 | 6,014.44 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | 18287/ PSD-TX-730M4 | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | Butane, i | 56.00 | 6,014.44 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | 18287/ PSD-TX-730M4 | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | Butane, N- | 309.00 | 6,014.44 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | 18287/ PSD-TX-730M4 | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | Ethylene (gaseous) | 2.00 | 6,014.44 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | 18287/ PSD-TX-730M4 | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | Propane | 189.00 | 6,014.44 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | 18287/ PSD-TX-730M4 | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | Propylene (Propene) | 52.00 | 6,014.44 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | 18287/ PSD-TX-730M4 | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | Carbon Monoxide | 1,288.00 | 3,804.09 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | 18287/ PSD-TX-730M4 | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | Hydrogen Sulfide | 17.00 | 15.86 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | 18287/ PSD-TX-730M4 | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | NOX | 237.00 | 1,914.29 |
| 115866 | 10/26/2008 12:08 | 10/30/2008 0:08 | 18287/ PSD-TX-730M4 | EE | Delayed Coking Unit (DCU) | Flare 27 | FLARE27 | Sulfur Dioxide | 1,526.00 | 3,317.49 |
| 115552 | 10/24/2008 12:00 | 10/25/2008 1:36 | NA | Air Startup | Flexicoker (FXK) | Gas Turbine 301 | | Carbon Monoxide | 3,213.00 | 384.09 |
| 115552 | 10/24/2008 12:00 | 10/25/2008 1:36 | NA | Air Startup | Flexicoker (FXK) | Gas Turbine 301 | | NOX | 312.00 | 312.00 |
| 115552 | 10/24/2008 12:00 | 10/25/2008 1:36 | NA | Air Startup | Flexicoker (FXK) | Gas Turbine 301 | | TOTAL VOC | 5.00 | 5.00 |
| 115552 | 10/24/2008 12:00 | 10/25/2008 1:36 | NA | Air Startup | Flexicoker (FXK) | Gas Turbine 301 | | VOC | 5.00 | 5.00 |
| 114755 | 09/28/2008 11:00 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | EE | Base Sour Water Unit | Flare 6 | FLARE6 | OPACITY | 100.00% | 0.00% |
| 114755 | 09/28/2008 11:00 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | EE | Base Sour Water Unit | Flare 19 | FLARE19 | OPACITY | 100.00% | 0.00% |
| 114755 | 09/28/2008 11:00 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | EE | Base Sour Water Unit | Flare 22 | FLARE22 | OPACITY | 100.00% | 0.00% |
| 114755 | 09/28/2008 11:00 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | EE | Sulfur Conversion Unit 2 | SCU2F529 | | OPACITY | 100.00% | 0.00% |
| 114755 | 09/28/2008 11:00 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | EE | Sulfur Conversion Unit 2 | SCU2F702 | | OPACITY | 50.00% | 0.00% |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | All BG Fired Fired Units (SEE PERMIT) | | Carbon Monoxide | 109.00 | 3,804.09 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | All BG Fired Fired Units (SEE PERMIT) | | Hydrogen Sulfide | 1.00 | 15.86 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | All BG Fired Fired Units (SEE PERMIT) | | NOX | 314.00 | 1,914.29 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | All BG Fired Fired Units (SEE PERMIT) | | Sulfur Dioxide | 145.00 | 3,317.49 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T-62 Feed Line Pinhole Leak | | Carbon Monoxide | 1.00 | 3,804.09 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T-62 Feed Line Pinhole Leak | | Total VOC | 8.00 | 3,804.09 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T-62 Feed Line Pinhole Leak | | Ethylene (gaseous) | 2.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T-62 Feed Line Pinhole Leak | | Propane | 2.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T-62 Feed Line Pinhole Leak | | Propylene (Propene) | 4.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T785 Piping Pinhole Leak | | Total VOC | 129.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T785 Piping Pinhole Leak | | Benzene | 2.00 | 6,014.44 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T785 Piping Pinhole Leak | | Butane, N- | 3.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T785 Piping Pinhole Leak | | Butene | 17.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T785 Piping Pinhole Leak | | Ethylene (gaseous) | 2.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T785 Piping Pinhole Leak | | Hexane | 20.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T785 Piping Pinhole Leak | | Isobutane | 7.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T785 Piping Pinhole Leak | | Isobutylene | 6.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T785 Piping Pinhole Leak | | PENTADIENES | 2.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T785 Piping Pinhole Leak | | Pentane, N- | 2.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T785 Piping Pinhole Leak | | Propane | 3.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T785 Piping Pinhole Leak | | Propylene (Propene) | 12.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery | CLEU T785 Piping Pinhole Leak | | VOC | 53.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 11 | FLARE11 | Total VOC | 191.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 11 | FLARE11 | Butane, N- | 1.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 11 | FLARE11 | Butene | 10.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 11 | FLARE11 | Ethylene (gaseous) | 5.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 11 | FLARE11 | Isobutane | 14.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 11 | FLARE11 | Isobutylene | 10.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 11 | FLARE11 | Propane | 24.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 11 | FLARE11 | Propylene (Propene) | 21.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 11 | FLARE11 | Propylene (Propene) | 106.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 11 | FLARE11 | Carbon Monoxide | 4,957.00 | 3,804.09 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 11 | FLARE11 | Hydrogen Sulfide | 4.00 | 15.86 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 11 | FLARE11 | NOX | 911.00 | 1,914.29 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 11 | FLARE11 | Sulfur Dioxide | 360.00 | 3,317.49 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 18 | FLARE18 | Total VOC | 515.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 18 | FLARE18 | Butene | 107.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 18 | FLARE18 | Isobutane | 71.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 18 | FLARE18 | Pentane, N- | 2.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 18 | FLARE18 | Propane | 180.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 18 | FLARE18 | VOC | 155.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 18 | FLARE18 | Carbon Monoxide | 386.00 | 3,804.09 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 18 | FLARE18 | NOX | 71.00 | 15.86 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 18 | FLARE18 | Sulfur Dioxide | 9.00 | 1,914.29 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 21 | FLARE21 | Total VOC | 432.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 21 | FLARE21 | Butene | 87.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 21 | FLARE21 | Isobutane | 45.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 21 | FLARE21 | Pentane, N- | 2.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 21 | FLARE21 | Propane | 146.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 21 | FLARE21 | VOC | 152.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 21 | FLARE21 | Carbon Monoxide | 319.00 | 3,804.09 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 21 | FLARE21 | Hydrogen Sulfide | 116.00 | 15.86 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 21 | FLARE21 | NOX | 2,092.00 | 1,914.29 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 21 | FLARE21 | Sulfur Dioxide | 46.00 | 3,317.49 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 26 | FS26 | Carbon Monoxide | 3.00 | 3,804.09 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 26 | FS26 | NOX | 1.00 | 1,914.29 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 26 | FS26 | TOTAL VOC | 7.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 26 | FS26 | VOC | 7.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 14 | FLARE14 | Total VOC | 5,047.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 14 | FLARE14 | Butane, N- | 442.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 14 | FLARE14 | Butene | 55.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 14 | FLARE14 | Ethylene (gaseous) | 129.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 14 | FLARE14 | Isobutane | 382.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 14 | FLARE14 | Isobutylene | 71.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 14 | FLARE14 | Propane | 1,025.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 14 | FLARE14 | Propylene (Propene) | 156.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 14 | FLARE14 | VOC | 2,787.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 14 | FLARE14 | Carbon Monoxide | 11,382.00 | 3,804.09 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 14 | FLARE14 | Hydrogen Sulfide | 116.00 | 15.86 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 14 | FLARE14 | NOX | 2,092.00 | 1,914.29 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 14 | FLARE14 | Sulfur Dioxide | 10,867.00 | 3,317.49 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 16 | FLARE16 | Carbon Monoxide | 6.00 | 3,804.09 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 16 | FLARE16 | NOX | 1.00 | 1,914.29 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 16 | FLARE16 | Sulfur Dioxide | 331.00 | 3,317.49 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 16 | FLARE16 | Total VOC | 1.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 16 | FLARE16 | VOC | 1.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 17 | FLARE17 | Total VOC | 15,158.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 17 | FLARE17 | Benzene | 1.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 17 | FLARE17 | Butene | 3,144.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 17 | FLARE17 | Isobutane | 2,093.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 17 | FLARE17 | Pentane, N- | 62.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 17 | FLARE17 | Propane | 5,295.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 17 | FLARE17 | VOC | 4,563.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 17 | FLARE17 | Carbon Monoxide | 10,687.00 | 3,804.09 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 17 | FLARE17 | Hydrogen Sulfide | 19.00 | 15.86 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 17 | FLARE17 | NOX | 1,956.00 | 1,914.29 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 17 | FLARE17 | Sulfur Dioxide | 1,820.00 | 3,317.49 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | Total VOC | 4,520.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | 1,3-BUTADIENE | 7.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | Butane, i | 358.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | Butane, N- | 139.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | Butene | 225.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | Ethylene (gaseous) | 417.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | Isobutylene | 279.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | Propane | 1,081.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | Propylene (Propene) | 1,081.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | VOC | 933.00 | 6,014.44 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | Carbon Monoxide | 1,260.00 | 3,804.09 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | Hydrogen Sulfide | 3,361.00 | 15.86 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | NOX | 451.00 | 1,914.29 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 6 | FLARE6 | Sulfur Dioxide | 310,369.00 | 3,317.49 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | HF3 MOV32 Flange Flash Fire | | Carbon Monoxide | 1.00 | 0.00 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | HF3 MOV32 Flange Flash Fire | | NOX | 1.00 | 0.00 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | HF3 MOV32 Flange Flash Fire | | TOTAL VOC | 1.00 | 0.00 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | HF3 MOV32 Flange Flash Fire | | VOC | 1.00 | 0.00 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | LECC Pump P-015 Recycle Piping Pinhole Leak | | TOTAL VOC | 1.00 | 0.00 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | LECC Pump P-015 Recycle Piping Pinhole Leak | | Benzene | 1.00 | 0.00 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | PS7 Tower T-702 Overhead Leak | | Total VOC | 70.00 | 0.00 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | PS7 Tower T-702 Overhead Leak | | Butane, i | 1.00 | 0.00 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | PS7 Tower T-702 Overhead Leak | | Butane, N- | 19.00 | 0.00 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | PS7 Tower T-702 Overhead Leak | | Pentene | 37.00 | 0.00 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | PS7 Tower T-702 Overhead Leak | | Propane | 13.00 | 0.00 |
| 114161 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | PS7 Tower T-702 Overhead Leak | | Hydrogen Sulfide | 2.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | NA | Air Startup | Baytown Refinery | CLE T-730 Safety Valve Release | | Total VOC | 6,104.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | NA | Air Startup | Baytown Refinery | CLE T-730 Safety Valve Release | | Benzene | 4.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | NA | Air Startup | Baytown Refinery | CLE T-730 Safety Valve Release | | Butane | 897.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | NA | Air Startup | Baytown Refinery | CLE T-730 Safety Valve Release | | Isobutane | 301.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | NA | Air Startup | Baytown Refinery | CLE T-730 Safety Valve Release | | Isopentane | 2,547.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | NA | Air Startup | Baytown Refinery | CLE T-730 Safety Valve Release | | Pentane, N- | 2,355.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | NA | Air Startup | Baytown Refinery Operating Units | PS7 Drum D929 Safety Valve Release | | TOTAL VOC | 150.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | NA | Air Startup | Baytown Refinery Operating Units | PS7 Drum D929 Safety Valve Release | | VOC | 150.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | Total VOC | 14,047.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | 1,3-BUTADIENE | 171.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | Butane, i | 3,312.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | Butane, N- | 813.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | Butene | 439.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | Ethylene (gaseous) | 756.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | Isobutylene | 537.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | Propane | 1,968.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | Propylene (Propene) | 2,440.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | VOC | 3,611.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | Carbon Monoxide | 8,936.00 | 3,804.09 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | Hydrogen Sulfide | 175.00 | 15.86 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | NOX | 1,638.00 | 1,914.29 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 3 | FLARE3 | Sulfur Dioxide | 16,380.00 | 3,317.49 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 15 | FLARE15 | Total VOC | 23,870.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 15 | FLARE15 | Butene | 8,653.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 15 | FLARE15 | Isobutane | 449.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 15 | FLARE15 | Pentane, N- | 13.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 15 | FLARE15 | Propane | 11,175.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 15 | FLARE15 | VOC | 3,580.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 15 | FLARE15 | Carbon Monoxide | 4,958.00 | 3,804.09 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 15 | FLARE15 | Hydrogen Sulfide | 4.00 | 15.86 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 15 | FLARE15 | NOX | 912.00 | 1,914.29 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 15 | FLARE15 | Sulfur Dioxide | 361.00 | 3,317.49 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | Total VOC | 109.00 | 6,044.00 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | Benzene | 76.00 | 6,044.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | Butane, N- | 7.00 | 6,044.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | Ethylene (gaseous) | 2.00 | 6,044.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | Hexane | 12.00 | 6,044.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | Isobutane | 1.00 | 6,044.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | Isobutylene | 1.00 | 6,044.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | Pentane, N- | 6.00 | 6,044.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | Propane | 4.00 | 6,044.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | Carbon Monoxide | 86.00 | 3,804.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | Hydrogen Sulfide | 288.00 | 15.86 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | NOX | 52.00 | 1,914.29 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | OPACITY | 50.00% | 0.00% |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | Sulfur | 1.00 | 6,044.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 19 | FLARE19 | Sulfur Dioxide | 26,864.00 | 3,317.49 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 20 | FLARE20 | Total VOC | 14,650.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 20 | FLARE20 | Benzene | 1.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 20 | FLARE20 | Butene | 2,947.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 20 | FLARE20 | Isobutane | 1,526.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 20 | FLARE20 | Pentane, N- | 64.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 20 | FLARE20 | Propane | 4,955.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 20 | FLARE20 | VOC | 5,157.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 20 | FLARE20 | Carbon Monoxide | 10,725.00 | 3,804.09 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 20 | FLARE20 | Hydrogen Sulfide | 9.00 | 15.86 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 20 | FLARE20 | NOX | 1,963.00 | 1,914.29 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 20 | FLARE20 | Sulfur Dioxide | 801.00 | 3,317.49 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | Total VOC | 109.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | Benzene | 76.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | Butane, i | 1.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | Butane, N- | 7.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | Ethylene (gaseous) | 2.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | Hexane | 12.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | Isobutylene | 1.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | Pentane, N- | 6.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | Propane | 4.00 | 6,044.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | Carbon Monoxide | 86.00 | 3,804.49 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | Hydrogen Sulfide | 288.00 | 15.86 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | NOX | 52.00 | 1,914.29 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | OPACITY | 50.00% | 0.00% |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | Sulfur Dioxide | 426,863.00 | 3,317.49 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 22 | FLARE22 | Total Sulfur | 1.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 25 | FS25 | Total VOC | 58.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 25 | FS25 | Butane, i | 1.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 25 | FS25 | Butane, N- | 4.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 25 | FS25 | Pentane, N- | 18.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 25 | FS25 | Propane | 2.00 | 6,014.44 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 25 | FS25 | Carbon Monoxide | 3.00 | 3,804.09 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 25 | FS25 | NOX | 1.00 | 1,914.29 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 27 | FLARE27 | Total VOC | 3,956.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 27 | FLARE27 | Butane, i | 128.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 27 | FLARE27 | Butane, N- | 428.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 27 | FLARE27 | Butene | 6.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 27 | FLARE27 | Ethylene, gaseous | 9.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 27 | FLARE27 | Isobutylene | 22.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 27 | FLARE27 | Propane | 273.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 27 | FLARE27 | Propylene (Propene) | 55.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 27 | FLARE27 | VOC | 3,035.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 27 | FLARE27 | Carbon Monoxide | 3,689.00 | 3,804.09 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 27 | FLARE27 | Hydrogen Sulfide | 39.00 | 15.86 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 27 | FLARE27 | NOX | 678.00 | 1,914.29 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 27 | FLARE27 | Sulfur Dioxide | 3,700.00 | 3,317.49 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 4 | FLARE4 | Total VOC | 8,491.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 4 | FLARE4 | Butane, i | 437.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 4 | FLARE4 | Butane, N- | 496.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 4 | FLARE4 | Butene | 59.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 4 | FLARE4 | Ethylene (gaseous) | 60.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 4 | FLARE4 | Isobutylene | 50.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 4 | FLARE4 | Propane | 1,320.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 4 | FLARE4 | Propylene (Propene) | 318.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 4 | FLARE4 | VOC | 5,751.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 4 | FLARE4 | Carbon Monoxide | 16,683.00 | 3,804.09 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 4 | FLARE4 | Hydrogen Sulfide | 77.00 | 15.86 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 4 | FLARE4 | NOX | 3,063.00 | 1,914.29 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare 4 | FLARE4 | Sulfur Dioxide | 7,234.00 | 3,317.49 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 5 | FL5 | Total VOC | 16.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 5 | FL5 | Butane, i | 2.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 5 | FL5 | Butane, N- | 1.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 5 | FL5 | Butene | 1.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 5 | FL5 | Propane | 2.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 5 | FL5 | Propylene (Propene) | 4.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 5 | FL5 | VOC | 6.00 | 6,014.44 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 5 | FL5 | Carbon Monoxide | 7.00 | 3,804.09 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 5 | FL5 | NOX | 1.00 | 1,914.29 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287/ PSD-TX-730M4 | Air Startup | Baytown Refinery Operating Units | Flare Stack 5 | FL5 | Sulfur Dioxide | 15.00 | 3,317.49 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Fluid Catalytic Cracking Unit 2 | FCCU2 Wet Gas Scrubber | FCCU2WGS | Carbon Monoxide | 39,743.00 | 3,804.09 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Fluid Catalytic Cracking Unit 2 | FCCU2 Wet Gas Scrubber | FCCU2WGS | NOX | 2,304.00 | 1,914.29 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Fluid Catalytic Cracking Unit 2 | FCCU2 Wet Gas Scrubber | FCCU2WGS | Sulfur Dioxide | 16,625.00 | 3,317.49 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | GTG #44 | BH7H74 | Ammonia | 4,294.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | GTG #45 | BH7B45 | Ammonia | 1,817.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | HF3 F1 | HF3F1 | Carbon Monoxide | 114.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | HF4 F402 | HF4F402 | Carbon Monoxide | 0.20 | 0.00 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | LXU1 B5 Furnace | LXU1B5 | Carbon Monoxide | 916.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | Carbon disulfide | 1.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | Carbon Monoxide | 26.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | Carbonyl Sulfide | 1.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | Hydrogen Sulfide | 1.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | NOX | 26.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | OPACITY | 50.00% | 0.00% |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | Particulate Matter | 2.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | Sulfur Dioxide | 188.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | TOTAL VOC | 2.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | VOC | 2.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F701 | SCU2F701 | Carbon disulfide | 1.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F701 | SCU2F701 | Carbon Monoxide | 26.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F701 | SCU2F701 | Carbonyl sulfide | 1.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F701 | SCU2F701 | Hydrogen Sulfide | 1.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F701 | SCU2F701 | NOX | 26.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F701 | SCU2F701 | OPACITY | 50.00% | 0.00% |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F701 | SCU2F701 | Particulate Matter | 2.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F701 | SCU2F701 | Sulfur Dioxide | 188.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F701 | SCU2F701 | TOTAL VOC | 2.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 F701 | SCU2F701 | VOC | 2.00 | 0.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 T601 | SCU2T601 | Carbon disulfide | 50.00 | 1.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 T601 | SCU2T601 | Carbonyl sulfide | 654.00 | 29.00 |
| 114157 | 09/15/2008 18:30 | 10/04/2008 1:00 | 18287 | Air Startup | Baytown Refinery Operating Units | SCU2 T601 | SCU2T601 | Hydrogen Sulfide | 325.00 | 15.86 |
| 114149 | 09/16/2008 9:00 | 09/16/2008 16:00 | Permit 18287/PSD-TX-730-M4 | EE | Baytown Refinery Operations | Refinery Operating Units | | Asbestos (friable) | 0.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Ammonia | 6.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Carbon Monoxide | 151.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Hydrogen Cyanide | 3.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | NOX | 2.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Particulate Matter | 15.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | Bypass Stack | Sulfur Dioxide | 21.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | NA | Air Shutdown | Fluid Catalytic Cracking Unit 3 | FCCU3 D505 | FCCU3WGS | Hydrogen Cyanide | 175.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730-M4 | Air Shutdown | Baytown Refinery | All Blend Gas Fired Sources | | Carbon Monoxide | 85.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730-M4 | Air Shutdown | Baytown Refinery | All Blend Gas Fired Sources | | Hydrogen Sulfide | 1.00 | 199.25 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730-M4 | Air Shutdown | Baytown Refinery | All Blend Gas Fired Sources | | NOX | 180.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730-M4 | Air Shutdown | Baytown Refinery | All Blend Gas Fired Sources | | Sulfur Dioxide | 90.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730-M4 | Air Shutdown | Baytown Refinery | All Blend Gas Fired Sources | | Sulfuric acid | 1.00 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730-M4 | Air Shutdown | Fluid Catalytic Cracking Unit 2 | FCCU2 Wet Gas Scrubber | FCCU2WGS | Carbon Monoxide | 12,621.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730-M4 | Air Shutdown | Fluid Catalytic Cracking Unit 2 | FCCU2 Wet Gas Scrubber | FCCU2WGS | NOX | 1,905.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730-M4 | Air Shutdown | Fluid Catalytic Cracking Unit 2 | FCCU2 Wet Gas Scrubber | FCCU2WGS | Sulfur Dioxide | 2,770.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730-M4 | Air Shutdown | Fluid Catalytic Cracking Unit 2 | FCCU3 D505 | FCCU3WGS | Ammonia | 680.00 | 80.65 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730-M4 | Air Shutdown | Fluid Catalytic Cracking Unit 2 | FCCU3 D505 | FCCU3WGS | Carbon Monoxide | 11,966.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730-M4 | Air Shutdown | Fluid Catalytic Cracking Unit 2 | FCCU3 F-103 | FCCU3F103 | Carbon Monoxide | 163.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730-M4 | Air Shutdown | Baytown Refinery | Flare Stack 25 | FS25 | Total VOC | 778.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730-M4 | Air Shutdown | Baytown Refinery | Flare Stack 25 | FS25 | Butane, i | 46.00 | 0.00 |

Page 28

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 25 | FS25 | Butene | 89.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 25 | FS25 | Ethylene, gaseous | 116.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 25 | FS25 | Propane | 221.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 25 | FS25 | Propylene (Propene) | 150.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 25 | FS25 | VOC | 156.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 25 | FS25 | Carbon Monoxide | 271.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 25 | FS25 | Hydrogen Sulfide | 1.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 25 | FS25 | Nitrogen Dioxide | 50.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 25 | FS25 | Sulfur Dioxide | 27.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 27 | FLARE27 | TOTAL VOC | 539.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 27 | FLARE27 | Butane | 44.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 27 | FLARE27 | Butene | 2.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 27 | FLARE27 | Ethylene (gaseous) | 5.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 27 | FLARE27 | Isobutane | 21.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 27 | FLARE27 | Propane | 30.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 27 | FLARE27 | Propylene (Propene) | 78.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 27 | FLARE27 | VOC | 359.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 27 | FLARE27 | Carbon Monoxide | 1,315.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 27 | FLARE27 | Hydrogen Sulfide | 12.00 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 27 | FLARE27 | NOX | 242.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 27 | FLARE27 | Sulfur Dioxide | 1,057.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 11 | FLARE11 | Total VOC | 165.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 11 | FLARE11 | Butane | 10.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 11 | FLARE11 | Butane, i | 10.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 11 | FLARE11 | Butene | 13.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 11 | FLARE11 | Ethylene (gaseous) | 9.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 11 | FLARE11 | Propane | 26.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 11 | FLARE11 | Propylene (Propene) | 14.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 11 | FLARE11 | VOC | 83.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 11 | FLARE11 | Carbon Monoxide | 1,127.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 11 | FLARE11 | Hydrogen Sulfide | 4.00 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 11 | FLARE11 | NOX | 207.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 11 | FLARE11 | Sulfur Dioxide | 336.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 14 | FLARE14 | Total VOC | 7,349.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 14 | FLARE14 | 1,3-BUTADIENE | 2.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 14 | FLARE14 | Butane, i | 518.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 14 | FLARE14 | Butane, N- | 270.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 14 | FLARE14 | Butene | 500.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 14 | FLARE14 | Ethylene, gaseous | 422.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 14 | FLARE14 | Propane | 794.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 14 | FLARE14 | Propylene (Propene) | 1,482.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 14 | FLARE14 | VOC | 3,361.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 14 | FLARE14 | Carbon Monoxide | 2,787.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 14 | FLARE14 | Hydrogen Sulfide | 150.00 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 14 | FLARE14 | NOX | 513.00 | 1,914.29 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 14 | FLARE14 | Sulfur Dioxide | 1,387.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 15 | FLARE15 | Total VOC | 15,714.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 15 | FLARE15 | Butane, i | 546.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 15 | FLARE15 | Butane, N- | 524.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 15 | FLARE15 | Butene | 4,965.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 15 | FLARE15 | Ethylene, gaseous | 11.00 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 15 | FLARE15 | Pentane | 293.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 15 | FLARE15 | Propane | 567.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 15 | FLARE15 | Propylene (Propene) | 6,421.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 15 | FLARE15 | VOC | 2,387.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 15 | FLARE15 | Carbon Monoxide | 1,127.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 15 | FLARE15 | Hydrogen Sulfide | 183.00 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 15 | FLARE15 | NOX | 207.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 15 | FLARE15 | Sulfur Dioxide | 336.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 17 | FLARE17 | Total VOC | 8,894.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 17 | FLARE17 | Butene | 1,852.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 17 | FLARE17 | Isobutane | 1,233.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 17 | FLARE17 | Propylene (Propene) | 3,120.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 17 | FLARE17 | VOC | 2,689.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 17 | FLARE17 | Carbon Monoxide | 4,364.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 17 | FLARE17 | Hydrogen Sulfide | 9.00 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 17 | FLARE17 | NOX | 799.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 17 | FLARE17 | Sulfur Dioxide | 809.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 18 | FLARE18 | Total VOC | 157.50 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 18 | FLARE18 | Butane | 1.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 18 | FLARE18 | Butene | 31.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 18 | FLARE18 | Ethylene, gaseous | 0.50 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 18 | FLARE18 | Isobutane | 21.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 18 | FLARE18 | Propane | 1.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 18 | FLARE18 | Propylene (Propene) | 54.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 18 | FLARE18 | VOC | 49.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 18 | FLARE18 | Carbon Monoxide | 137.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 18 | FLARE18 | Hydrogen Sulfide | 0.50 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 18 | FLARE18 | NOX | 25.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 18 | FLARE18 | Sulfur Dioxide | 5.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 19 | FLARE19 | Total VOC | 23.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 19 | FLARE19 | Benzene | 1.00 | 91.92 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 19 | FLARE19 | Butane | 3.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 19 | FLARE19 | Ethylene (gaseous) | 1.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 19 | FLARE19 | Isobutane | 1.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 19 | FLARE19 | Pentane | 4.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 19 | FLARE19 | Propane | 2.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 19 | FLARE19 | VOC | 11.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 19 | FLARE19 | Carbon Monoxide | 4.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 19 | FLARE19 | Hydrogen Sulfide | 59.00 | 15.86 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 19 | FLARE19 | NOX | 4.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 19 | FLARE19 | Sulfur Dioxide | 5,402.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 20 | FLARE20 | Total VOC | 9,419.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 20 | FLARE20 | Butene | 1,903.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 20 | FLARE20 | Isobutane | 986.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 20 | FLARE20 | Propylene (Propene) | 3,200.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 20 | FLARE20 | VOC | 3,330.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 20 | FLARE20 | Carbon Monoxide | 3,957.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 20 | FLARE20 | Hydrogen Sulfide | 6.00 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 20 | FLARE20 | NOX | 725.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 20 | FLARE20 | Sulfur Dioxide | 525.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 21 | FLARE21 | Total VOC | 441.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 21 | FLARE21 | Butene | 89.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 21 | FLARE21 | Isobutane | 46.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 21 | FLARE21 | Propylene (Propene) | 150.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 21 | FLARE21 | VOC | 156.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 21 | FLARE21 | Carbon Monoxide | 270.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 21 | FLARE21 | Hydrogen Sulfide | 1.00 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 21 | FLARE21 | NOX | 50.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 21 | FLARE21 | Sulfur Dioxide | 27.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 3 | FLARE3 | Total VOC | 5,040.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 3 | FLARE3 | 1,3-BUTADIENE | 7.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 3 | FLARE3 | Butane | 384.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 3 | FLARE3 | Butene | 94.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 3 | FLARE3 | Ethylene (gaseous) | 73.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 3 | FLARE3 | Isobutane | 950.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 3 | FLARE3 | Propane | 280.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 3 | FLARE3 | Propylene (Propene) | 633.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 3 | FLARE3 | VOC | 2,619.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 3 | FLARE3 | Carbon Monoxide | 3,590.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 3 | FLARE3 | Hydrogen Sulfide | 13.00 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 3 | FLARE3 | NOX | 659.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 3 | FLARE3 | Sulfur Dioxide | 974.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 4 | FLARE4 | Total VOC | 2,099.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 4 | FLARE4 | Butane | 164.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 4 | FLARE4 | Butene | 5.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 4 | FLARE4 | Ethylene (gaseous) | 22.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 4 | FLARE4 | Isobutane | 163.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 4 | FLARE4 | Propane | 118.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 4 | FLARE4 | Propylene (Propene) | 848.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 4 | FLARE4 | VOC | 779.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 4 | FLARE4 | Carbon Monoxide | 2,487.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 4 | FLARE4 | Hydrogen Sulfide | 1.00 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 4 | FLARE4 | NOX | 457.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 4 | FLARE4 | Sulfur Dioxide | 139.00 | 3,317.49 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 5 | FL5 | Total VOC | 6.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 5 | FL5 | Butane | 1.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 5 | FL5 | Ethylene (gaseous) | 0.50 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 5 | FL5 | Isobutane | 0.50 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 5 | FL5 | Propane | 1.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 5 | FL5 | Propylene (Propene) | 1.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 5 | FL5 | VOC | 2.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 5 | FL5 | Carbon Monoxide | 15.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare Stack 5 | FL5 | NOX | 3.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 6 | FLARE6 | Total VOC | 30.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 6 | FLARE6 | Butane | 1.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 6 | FLARE6 | Butene | 1.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 6 | FLARE6 | Ethylene (gaseous) | 22.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 6 | FLARE6 | Isobutane | 1.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 6 | FLARE6 | Propane | 1.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 6 | FLARE6 | Propylene (Propene) | 1.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 6 | FLARE6 | VOC | 3.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 6 | FLARE6 | Carbon Monoxide | 104.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 6 | FLARE6 | Hydrogen Sulfide | 0.50 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 6 | FLARE6 | NOX | 20.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery | Flare 6 | FLARE6 | Sulfur Dioxide | 7.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery Operating Units | SCU2 D-702 | SCU2D702 | Carbon disulfide | 5.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery Operating Units | SCU2 D-702 | SCU2D702 | Carbonyl sulfide | 9.00 | 0.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery Operating Units | SCU2 D-702 | SCU2D702 | Hydrogen Sulfide | 14.00 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | Carbon Monoxide | 590.00 | 3,804.09 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | Hydrogen Sulfide | 1.00 | 15.86 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | NOX | 71.00 | 1,914.29 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | Particulate Matter | 1.00 | 571.11 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | Sulfur Dioxide | 22.00 | 3,317.49 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | Total VOC | 4.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery Operating Units | SCU2 F-529 | SCU2F529 | VOC | 4.00 | 6,014.44 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery Operating Units | SCU2 T601 | SCU2T601 | Carbon disulfide | 21.00 | 29.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery Operating Units | SCU2 T601 | SCU2T601 | Carbonyl sulfide | 1.00 | 1.00 |
| 113887 | 09/11/2008 12:00 | 09/15/2008 18:30 | 18287/ PSD-TX-730M4 | Air Shutdown | Baytown Refinery Operating Units | SCU2 T601 | SCU2T601 | Hydrogen Sulfide | 10.00 | 15.86 |
| 113664 | 09/07/2008 23:38 | 09/07/2008 23:56 | NA | Excess opacity | Contractor Trailer | | | OPACITY | 100.00% | 0.00% |
| 113560 | 09/04/2008 16:46 | 09/04/2008 19:46 | NA | EE | Lube Hydrofining Unit 1 | LHU1 pinhole leak | SCU2T601 | Hydrogen Sulfide | 1.40 | 61.67 TPY |
| 113560 | 09/04/2008 16:46 | 09/04/2008 19:46 | NA | EE | Lube Hydrofining Unit 1 | LHU1 pinhole leak | SCU2T601 | petroleum distilate | 156.00 | 5783.68 TPY |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | Total VOC | 165.18 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | Butane, i- | 2.65 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | Butane, N- | 7.43 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | Butene | 5.15 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | Ethylene (gaseous) | 2.84 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | Propane | 12.66 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | Propylene (Propene) | 5.95 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | VOC | 128.50 | 0.00 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | Carbon Monoxide | 397.80 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | Carbonyl sulfide | 3.34 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | Hydrogen Sulfide | 1.04 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | Methyl mercaptan | 0.10 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | NOX | 73.10 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | Flare Stack 25 | FS25 | Sulfur Dioxide | 98.53 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | GTG301 | FXKWHB301 | Carbon Monoxide | 9,491.00 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | GTG301 | FXKWHB301 | Nitrogen oxide | 292.50 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | GTG301 | FXKWHB301 | Total VOC | 3.86 | 0.00 |
| 113302 | 08/29/2008 16:00 | 09/01/2008 16:00 | NA | Air Shutdown | Flexicoker Unit | GTG301 | FXKWHB301 | VOCs | 3.86 | 0.00 |
| 113088 | 08/24/2008 15:30 | 08/24/2008 15:40 | NA | EE | Hydroformer 3 | Reactor Vent | HF3RXVENT | Total VOC | 4.70 | 0.00 |
| 113088 | 08/24/2008 15:30 | 08/24/2008 15:40 | NA | EE | Hydroformer 3 | Reactor Vent | HF3RXVENT | Benzene | 0.20 | 0.00 |
| 113088 | 08/24/2008 15:30 | 08/24/2008 15:40 | NA | EE | Hydroformer 3 | Reactor Vent | HF3RXVENT | Ethylbenzene | 0.20 | 0.00 |
| 113088 | 08/24/2008 15:30 | 08/24/2008 15:40 | NA | EE | Hydroformer 3 | Reactor Vent | HF3RXVENT | Hexane | 0.20 | 0.00 |
| 113088 | 08/24/2008 15:30 | 08/24/2008 15:40 | NA | EE | Hydroformer 3 | Reactor Vent | HF3RXVENT | Mixed Xylene | 0.90 | 0.00 |
| 113088 | 08/24/2008 15:30 | 08/24/2008 15:40 | NA | EE | Hydroformer 3 | Reactor Vent | HF3RXVENT | Toluene | 0.80 | 0.00 |
| 113088 | 08/24/2008 15:30 | 08/24/2008 15:40 | NA | EE | Hydroformer 3 | Reactor Vent | HF3RXVENT | VOC (C4's) | 0.10 | 0.00 |
| 113088 | 08/24/2008 15:30 | 08/24/2008 15:40 | NA | EE | Hydroformer 3 | Reactor Vent | HF3RXVENT | VOC (C5's) | 0.10 | 0.00 |
| 113088 | 08/24/2008 15:30 | 08/24/2008 15:40 | NA | EE | Hydroformer 3 | Reactor Vent | HF3RXVENT | VOC (C6+) | 2.20 | 0.00 |
| 113088 | 08/24/2008 15:30 | 08/24/2008 15:40 | NA | EE | Hydroformer 3 | Reactor Vent | HF3RXVENT | Carbon Monoxide | 9.00 | 0.00 |
| 113088 | 08/24/2008 15:30 | 08/24/2008 15:40 | NA | EE | Hydroformer 3 | Reactor Vent | HF3RXVENT | NOX | 0.10 | 0.00 |
| 113088 | 08/24/2008 15:30 | 08/24/2008 15:40 | NA | EE | Hydroformer 3 | Reactor Vent | HF3RXVENT | Sulfur Dioxide | 0.10 | 0.00 |
| 113088 | 08/24/2008 15:30 | 08/24/2008 15:40 | 30 TAC 111 | EE | Hydroformer 3 | Reactor Vent | HF3RXVENT | OPACITY | 95.00% | 30.00% |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 11 | FLARE11 | Total VOC | 0.79 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 11 | FLARE11 | Cis-2-butene | 0.01 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 11 | FLARE11 | Ethylene (gaseous) | 0.01 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 11 | FLARE11 | Isobutane | 0.05 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 11 | FLARE11 | Propane | 0.05 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 11 | FLARE11 | Propylene (Propene) | 0.05 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 11 | FLARE11 | Trans-2-butene | 0.01 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 11 | FLARE11 | VOC | 0.61 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 11 | FLARE11 | Carbon Monoxide | 1.66 | 3,804.09 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 11 | FLARE11 | NOX | 0.30 | 1,914.20 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 11 | FLARE11 | Sulfur Dioxide | 0.26 | 3,317.49 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 14 | FLARE14 | Total VOC | 564.20 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 14 | FLARE14 | Butane, i | 1.33 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 14 | FLARE14 | Butane, N- | 133.67 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 14 | FLARE14 | Cis-2-butene | 1.44 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 14 | FLARE14 | Ethylene (gaseous) | 1.46 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 14 | FLARE14 | Isobutane | 71.58 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 14 | FLARE14 | Propane | 77.56 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 14 | FLARE14 | Propylene (Propene) | 6.30 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 14 | FLARE14 | VOC | 270.86 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 14 | FLARE14 | Carbon Monoxide | 308.11 | 3,804.09 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 14 | FLARE14 | Hydrogen Sulfide | 88.33 | 15.86 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 14 | FLARE14 | NOX | 56.62 | 1,914.29 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 14 | FLARE14 | Sulfur Dioxide | 8,123.58 | 3,317.49 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | Total VOC | 12.25 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | 1-Butene + Isobutylene | 0.20 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | Butane | 1.40 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | Cis-2-butene | 0.07 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | Ethylene (gaseous) | 0.13 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | Isobutane | 1.19 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | Propane | 0.94 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | Propylene (Propene) | 0.61 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | Trans-2-butene | 0.11 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | VOC | 7.60 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | Carbon Monoxide | 0.27 | 3,804.09 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | Hydrogen Sulfide | 0.08 | 15.86 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | NOX | 0.05 | 1,914.29 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 3 | FLARE3 | Sulfur Dioxide | 7.66 | 3,317.49 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 4 | FLARE4 | Total VOC | 32.80 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 4 | FLARE4 | 1-Butene + Isobutylene | 0.10 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 4 | FLARE4 | Butane | 2.30 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 4 | FLARE4 | Isobutane | 2.60 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 4 | FLARE4 | Propane | 4.00 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 4 | FLARE4 | Propylene (Propene) | 0.20 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 4 | FLARE4 | VOC | 23.60 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 4 | FLARE4 | Carbon Monoxide | 73.60 | 3,804.09 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 4 | FLARE4 | NOX | 13.50 | 1,914.29 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 4 | FLARE4 | Sulfur Dioxide | 2.30 | 3,317.49 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare Stack 5 | FL5 | Carbon Monoxide | 0.00 | 3,804.09 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare Stack 5 | FL5 | NOX | 1.80 | 1,914.29 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 6 | FL6 | Total VOC | 0.60 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 6 | FL6 | Butane | 0.10 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 6 | FL6 | Isobutane | 0.10 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 6 | FL6 | Propane | 0.10 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 6 | FL6 | VOC | 0.30 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 6 | FL6 | Carbon Monoxide | 9.60 | 3,804.09 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 6 | FL6 | Hydrogen Sulfide | 0.40 | 15.86 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 6 | FL6 | NOX | 1.80 | 1,914.29 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Flare 6 | FL6 | Sulfur Dioxide | 35.20 | 3,317.49 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Valve FEH2X707J | FEH2X707J | Total VOC | 917.90 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Valve FEH2X707J | FEH2X707J | Benzene | 0.40 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Valve FEH2X707J | FEH2X707J | Butane, N- | 137.00 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Valve FEH2X707J | FEH2X707J | Isobutane | 210.00 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Valve FEH2X707J | FEH2X707J | Isopentane | 105.10 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Valve FEH2X707J | FEH2X707J | Propane | 409.00 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Valve FEH2X707J | FEH2X707J | Propylene (Propene) | 1.40 | 6,014.44 |
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Valve FEH2X707J | FEH2X707J | VOC | 55.00 | 6,014.44 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 112449 | 08/11/2008 10:35 | 08/11/2008 20:12 | 18287 | EE | Hydrocracker HCU-1 | Valve FEH2X707J | FEH2X707J | Hydrogen Sulfide | 94.00 | 15.86 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 17 | FLARE17 | Total VOC | 37.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 17 | FLARE17 | Butane, N- | 8.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 17 | FLARE17 | Isobutane | 8.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 17 | FLARE17 | Propane | 21.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 17 | FLARE17 | Carbon Monoxide | 61.00 | 3,804.79 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 17 | FLARE17 | Hydrogen Sulfide | 7.00 | 61.00 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 17 | FLARE17 | NOX | 12.00 | 1,914.29 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 17 | FLARE17 | Sulfur Dioxide | 590.00 | 3,317.49 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 20 | FLARE20 | Total VOC | 5.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 20 | FLARE20 | Butane, N- | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 20 | FLARE20 | Isobutane | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 20 | FLARE20 | Propane | 3.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 20 | FLARE20 | Carbon Monoxide | 7.00 | 3,804.79 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 20 | FLARE20 | Hydrogen Sulfide | 1.00 | 61.00 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 20 | FLARE20 | NOX | 1.00 | 1,914.29 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 20 | FLARE20 | Sulfur Dioxide | 66.00 | 3,317.49 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 3 | FLARE3 | Total VOC | 10.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 3 | FLARE3 | 1-Butene + Isobutylene | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 3 | FLARE3 | Butane, N- | 2.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 3 | FLARE3 | Ethylene, gaseous | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 3 | FLARE3 | Isobutane | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 3 | FLARE3 | Propane | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 3 | FLARE3 | Propylene (Propene) | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 3 | FLARE3 | VOC | 3.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 3 | FLARE3 | Carbon Monoxide | 7.00 | 3,804.79 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 3 | FLARE3 | NOX | 2.00 | 1,914.29 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare Stack 5 | FL5 | Total VOC | 29.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare Stack 5 | FL5 | 1-Butene + Isobutylene | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare Stack 5 | FL5 | Butane, N- | 2.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare Stack 5 | FL5 | Cis-2-butene | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare Stack 5 | FL5 | Ethylene, gaseous | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare Stack 5 | FL5 | Isobutane | 2.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare Stack 5 | FL5 | Propane | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare Stack 5 | FL5 | Propylene (Propene) | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare Stack 5 | FL5 | Trans-2-butene | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare Stack 5 | FL5 | VOC | 19.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare Stack 5 | FL5 | Carbon Monoxide | 8.00 | 3,804.79 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare Stack 5 | FL5 | NOX | 2.00 | 1,914.29 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare Stack 5 | FL5 | Sulfur Dioxide | 5.00 | 3,317.49 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 6 | FLARE6 | Total VOC | 29.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 6 | FLARE6 | 1-Butene + Isobutylene | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 6 | FLARE6 | Butane, N- | 2.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 6 | FLARE6 | Cis-2-butene | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 6 | FLARE6 | Ethylene, gaseous | 1.00 | 6,014.44 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 6 | FLARE6 | Isobutane | 2.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 6 | FLARE6 | Propane | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 6 | FLARE6 | Propylene (Propene) | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 6 | FLARE6 | Trans-2-butene | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 6 | FLARE6 | VOC | 19.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 6 | FLARE6 | Carbon Monoxide | 8.00 | 3,804.79 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 6 | FLARE6 | NOX | 2.00 | 1,914.29 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | NA | EE | Baytown Refinery | Flare 6 | FLARE6 | Sulfur Dioxide | 5.00 | 3,317.49 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | 18287/ PSD-TX-730M4 | EE | Baytown Refinery | Flare 4 | FLARE4 | Total VOC | 46.30 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | 18287/ PSD-TX-730M4 | EE | Baytown Refinery | Flare 4 | FLARE4 | Butane, N- | 4.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | 18287/ PSD-TX-730M4 | EE | Baytown Refinery | Flare 4 | FLARE4 | Ethylene, gaseous | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | 18287/ PSD-TX-730M4 | EE | Baytown Refinery | Flare 4 | FLARE4 | Isobutane | 4.10 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | 18287/ PSD-TX-730M4 | EE | Baytown Refinery | Flare 4 | FLARE4 | Propane | 5.20 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | 18287/ PSD-TX-730M4 | EE | Baytown Refinery | Flare 4 | FLARE4 | Propylene (Propene) | 1.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | 18287/ PSD-TX-730M4 | EE | Baytown Refinery | Flare 4 | FLARE4 | VOC | 31.00 | 6,014.44 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | 18287/ PSD-TX-730M4 | EE | Baytown Refinery | Flare 4 | FLARE4 | Carbon Monoxide | 128.00 | 3,804.79 |
| 111192 | 07/16/2008 17:12 | 07/16/2008 17:36 | 18287/ PSD-TX-730M4 | EE | Baytown Refinery | Flare 4 | FLARE4 | NOX | 24.00 | 1,914.29 |
| 111049 | 07/12/2008 14:15 | 07/12/2008 14:20 | NA | EE | Hydroformer 4 | RBV 443B | | NOX | 0.03 | 0.00 |
| 111049 | 07/12/2008 14:15 | 07/12/2008 14:20 | NA | EE | Hydroformer 4 | RBV 443B | | OPACITY | 70.00% | 30.00% |
| 111049 | 07/12/2008 14:15 | 07/12/2008 14:20 | NA | EE | Hydroformer 4 | RBV 443B | | Total VOC | 0.30 | 0.00 |
| 111049 | 07/12/2008 14:15 | 07/12/2008 14:20 | NA | EE | Hydroformer 4 | RBV 443B | | Pentane, N- | 0.20 | 0.00 |
| 111049 | 07/12/2008 14:15 | 07/12/2008 14:20 | NA | EE | Hydroformer 4 | RBV 443B | | Propane | 0.10 | 0.00 |
| 111049 | 07/12/2008 14:15 | 07/12/2008 14:20 | NA | EE | Hydroformer 4 | RBV 443B | | Carbon Monoxide | 0.26 | 0.00 |
| 110887 | 07/10/2008 3:00 | 07/18/2008 13:00 | 18287 | EE | Wastewater Treatment Plant | Wastewater Treatment Plant | SEWERFUG | Ammonia | 89.00 | 80.65 |
| 110887 | 07/10/2008 3:00 | 07/18/2008 13:00 | 18287 | EE | Wastewater Treatment Plant | Wastewater Treatment Plant | SEWERFUG | Total VOC | 5,710.10 | 6,014.44 |
| 110887 | 07/10/2008 3:00 | 07/18/2008 13:00 | 18287 | EE | Wastewater Treatment Plant | Wastewater Treatment Plant | SEWERFUG | Benzene | 442.10 | 91.92 |
| 110887 | 07/10/2008 3:00 | 07/18/2008 13:00 | 18287 | EE | Wastewater Treatment Plant | Wastewater Treatment Plant | SEWERFUG | Cumene | 23.00 | 6,014.44 |
| 110887 | 07/10/2008 3:00 | 07/18/2008 13:00 | 18287 | EE | Wastewater Treatment Plant | Wastewater Treatment Plant | SEWERFUG | Cyclohexane | 18.00 | 6,014.44 |
| 110887 | 07/10/2008 3:00 | 07/18/2008 13:00 | 18287 | EE | Wastewater Treatment Plant | Wastewater Treatment Plant | SEWERFUG | Ethylbenzene | 71.00 | 6,014.44 |
| 110887 | 07/10/2008 3:00 | 07/18/2008 13:00 | 18287 | EE | Wastewater Treatment Plant | Wastewater Treatment Plant | SEWERFUG | Methyl ethyl ketone | 24.00 | 6,014.44 |
| 110887 | 07/10/2008 3:00 | 07/18/2008 13:00 | 18287 | EE | Wastewater Treatment Plant | Wastewater Treatment Plant | SEWERFUG | Methyl isobutyl ketone | 16.00 | 6,014.44 |
| 110887 | 07/10/2008 3:00 | 07/18/2008 13:00 | 18287 | EE | Wastewater Treatment Plant | Wastewater Treatment Plant | SEWERFUG | Naphthalene | 192.00 | 6,014.44 |
| 110887 | 07/10/2008 3:00 | 07/18/2008 13:00 | 18287 | EE | Wastewater Treatment Plant | Wastewater Treatment Plant | SEWERFUG | Phenol | 712.00 | 6,014.44 |
| 110887 | 07/10/2008 3:00 | 07/18/2008 13:00 | 18287 | EE | Wastewater Treatment Plant | Wastewater Treatment Plant | SEWERFUG | Toluene | 796.00 | 6,014.44 |
| 110887 | 07/10/2008 3:00 | 07/18/2008 13:00 | 18287 | EE | Wastewater Treatment Plant | Wastewater Treatment Plant | SEWERFUG | VOC | 3,310.00 | 6,014.44 |
| 110887 | 07/10/2008 3:00 | 07/18/2008 13:00 | 18287 | EE | Wastewater Treatment Plant | Wastewater Treatment Plant | SEWERFUG | Xylene | 106.00 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Cat Regenerator | FCCU3 | Particulate Matter | 3.00 | 571.10 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Ammonia | 0.10 | 80.65 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Carbon Monoxide | 538.00 | 3,804.09 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Wet Gas Scrubber | FCCU3WGS | Hydrogen Cyanide | 0.20 | 0.00 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | Total VOC | 174.30 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | 1-Butene + Isobutylene | 11.20 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | 1,3-BUTADIENE | 0.10 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | Butane, N- | 5.90 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | Cis-2-butene | 4.90 | 6,014.44 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | Ethylene (gaseous) | 6.60 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | Isobutane | 15.60 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | Propane | 11.70 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | Propylene (Propene) | 25.90 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | Trans-2-butene | 85.70 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | VOC | 6.70 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | Carbon Monoxide | 174.60 | 3,804.09 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | Hydrogen Sulfide | 3.30 | 15.86 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | NOX | 32.10 | 1,914.29 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | OPACITY | 30.00% | 0.00% |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 11 | FLARE11 | Sulfur Dioxide | 306.20 | 3,317.49 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | Total VOC | 1,526.60 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | 1-Butene + Isobutylene | 69.50 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | 1,3-BUTADIENE | 0.30 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | Butane, N- | 126.90 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | Cis-2-butene | 56.90 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | Ethylene (gaseous) | 34.30 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | Isobutane | 132.40 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | Propane | 159.00 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | Propylene (Propene) | 118.20 | 3,317.49 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | Trans-2-butene | 0.20 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | VOC | 828.90 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | Carbon Monoxide | 2,036.40 | 3,804.09 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | Hydrogen Sulfide | 12.50 | 15.86 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | NOX | 374.20 | 1,914.29 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | OPACITY | 30.00% | 0.00% |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 14 | FLARE14 | Sulfur Dioxide | 1,147.50 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | Total VOC | 788.14 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | 1-Butene + Isobutylene | 87.94 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | 1,3-BUTADIENE | 0.19 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | Butane, N- | 40.82 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | Cis-2-butene | 35.52 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | Ethylene (gaseous) | 19.87 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | Isobutane | 120.33 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | Propane | 38.73 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | Propylene (Propene) | 119.44 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | Trans-2-butene | 50.33 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | VOC | 274.97 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | Carbon Monoxide | 353.46 | 3,804.09 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | Hydrogen Sulfide | 30.97 | 15.86 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | NOX | 64.96 | 1,914.29 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 3 | FLARE3 | Sulfur Dioxide | 2,847.74 | 3,317.49 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | Total VOC | 240.10 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | 1-Butene + Isobutylene | 16.10 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | Butane, N- | 16.40 | 6,014.44 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | Cis-2-butene | 6.00 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | Ethylene (gaseous) | 4.20 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | Isobutane | 30.30 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | Propane | 34.80 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | Propylene (Propene) | 20.50 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | Trans-2-butene | 8.70 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | VOC | 103.10 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | Carbon Monoxide | 459.70 | 3,804.09 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | Hydrogen Sulfide | 4.40 | 15.86 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | NOX | 84.50 | 1,914.29 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 4 | FLARE4 | Sulfur Dioxide | 405.00 | 3,317.49 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare Stack 5 | FL5 | Total VOC | 0.29 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare Stack 5 | FL5 | 1-Butene + Isobutylene | 0.04 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare Stack 5 | FL5 | Isobutane | 0.05 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare Stack 5 | FL5 | Propylene (Propene) | 0.06 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare Stack 5 | FL5 | VOC | 0.14 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare Stack 5 | FL5 | Carbon Monoxide | 0.20 | 3,804.09 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare Stack 5 | FL5 | Sulfur Dioxide | 1.50 | 3,317.49 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | Total VOC | 580.60 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | 1-Butene + Isobutylene | 68.10 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | 1,3-BUTADIENE | 0.40 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | Butane, N- | 28.80 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | Cis-2-butene | 26.30 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | Ethylene (gaseous) | 10.70 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | Isobutane | 92.50 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | Propane | 29.10 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | Propylene (Propene) | 91.40 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | Trans-2-butene | 37.90 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | VOC | 195.40 | 6,014.44 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | Carbon Monoxide | 240.30 | 3,804.09 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | Hydrogen Sulfide | 20.20 | 15.86 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | NOX | 44.20 | 1,914.29 |
| 110642 | 07/04/2008 13:15 | 07/05/2008 17:27 | NA | EE | Fluid Catalytic Cracking Unit 3 | Flare 6 | FLARE6 | Sulfur Dioxide | 1,856.60 | 3,317.49 |
| 109887 | 06/22/2008 10:00 | 06/25/2008 1:00 | 18287 | EE | Claus Sulfur Recovery Unit | Drum 702 | SCU2D702 | Carbon disulfide | 1.20 | 0.00 |
| 109887 | 06/22/2008 10:00 | 06/25/2008 1:00 | 18287 | EE | Claus Sulfur Recovery Unit | Drum 702 | SCU2D702 | Carbonyl sulfide | 2.30 | 0.00 |
| 109887 | 06/22/2008 10:00 | 06/25/2008 1:00 | 18287 | EE | Claus Sulfur Recovery Unit | Drum 702 | SCU2D702 | Hydrogen Sulfide | 3.60 | 0.00 |
| 109887 | 06/22/2008 10:00 | 06/25/2008 1:00 | 18287 | EE | Claus Sulfur Recovery Unit | Flexsorb Absorber Vent | SCU2R601 | Carbon disulfide | 54.00 | 1.00 |
| 109887 | 06/22/2008 10:00 | 06/25/2008 1:00 | 18287 | EE | Claus Sulfur Recovery Unit | Flexsorb Absorber Vent | SCU2R601 | Carbonyl sulfide | 1,455.00 | 29.00 |
| 109887 | 06/22/2008 10:00 | 06/25/2008 1:00 | 18287 | EE | Claus Sulfur Recovery Unit | Flexsorb Absorber Vent | SCU2R601 | Hydrogen Sulfide | 18.00 | 15.86 |
| 109166 | 06/10/2008 11:53 | 10/05/2008 18:53 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | FCCU3 | Ammonia | 3,029.00 | 0.00 |
| 109166 | 06/10/2008 11:53 | 10/05/2008 18:53 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | FCCU3 | Carbon Monoxide | 797,600.00 | 0.00 |
| 109166 | 06/10/2008 11:53 | 10/05/2008 18:53 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | FCCU3 | Hydrogen Cyanide | 1,244.00 | 0.00 |
| 109166 | 06/10/2008 11:53 | 10/05/2008 18:53 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | FCCU3 | NOX | 1,155.00 | 0.00 |
| 109166 | 06/10/2008 11:53 | 10/05/2008 18:53 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | FCCU3 | Particulate Matter | 4,042.00 | 0.00 |
| 109166 | 06/10/2008 11:53 | 10/05/2008 18:53 | NA | EE | Fluid Catalytic Cracking Unit 3 | FCCU3 Bypass Stack | FCCU3 | Sulfur Dioxide | 40,591.00 | 0.00 |

| Tracking Number | Start Date & Time | End Date & Time | Authorization | Type of Event | Unit | Emission Point | EPN | Pollutant | Amount Released (lbs) | Reported Emissions Limit (lbs/hr) |
|---|---|---|---|---|---|---|---|---|---|---|
| 108197 | 05/24/2008 1:09 | 05/24/2008 13:27 | NA | EE | Hydrocracking Unit 1 | Flare 14 | Flare14 | Carbon Monoxide | 313.00 | 3,804.09 |
| 108197 | 05/24/2008 1:09 | 05/24/2008 13:27 | NA | EE | Hydrocracking Unit 1 | Flare 14 | Flare14 | Hydrogen Sulfide | 8.00 | 15.86 |
| 108197 | 05/24/2008 1:09 | 05/24/2008 13:27 | NA | EE | Hydrocracking Unit 1 | Flare 14 | Flare14 | NOX | 58.00 | 1,914.29 |
| 108197 | 05/24/2008 1:09 | 05/24/2008 13:27 | NA | EE | Hydrocracking Unit 1 | Flare 14 | Flare14 | Sulfur Dioxide | 656.00 | 3,317.49 |
| 108197 | 05/24/2008 1:09 | 05/24/2008 13:27 | NA | EE | Hydrocracking Unit 1 | Flare 14 | Flare14 | Total VOC | 71.00 | 6,014.44 |
| 108197 | 05/24/2008 1:09 | 05/24/2008 13:27 | NA | EE | Hydrocracking Unit 1 | Flare 14 | Flare14 | Butane, i | 7.00 | 6,014.44 |
| 108197 | 05/24/2008 1:09 | 05/24/2008 13:27 | NA | EE | Hydrocracking Unit 1 | Flare 14 | Flare14 | Butane, N- | 9.00 | 6,014.44 |
| 108197 | 05/24/2008 1:09 | 05/24/2008 13:27 | NA | EE | Hydrocracking Unit 1 | Flare 14 | Flare14 | Cis-2-butene | 1.00 | 6,014.44 |
| 108197 | 05/24/2008 1:09 | 05/24/2008 13:27 | NA | EE | Hydrocracking Unit 1 | Flare 14 | Flare14 | Ethylene, gaseous | 1.00 | 6,014.44 |
| 108197 | 05/24/2008 1:09 | 05/24/2008 13:27 | NA | EE | Hydrocracking Unit 1 | Flare 14 | Flare14 | Isobutylene | 1.00 | 6,014.44 |
| 108197 | 05/24/2008 1:09 | 05/24/2008 13:27 | NA | EE | Hydrocracking Unit 1 | Flare 14 | Flare14 | Propane | 12.00 | 6,014.44 |
| 108197 | 05/24/2008 1:09 | 05/24/2008 13:27 | NA | EE | Hydrocracking Unit 1 | Flare 14 | Flare14 | Propylene (Propene) | 1.00 | 6,014.44 |
| 108197 | 05/24/2008 1:09 | 05/24/2008 13:27 | NA | EE | Hydrocracking Unit 1 | Flare 14 | Flare14 | VOC (light hydrocarbons) | 39.00 | 6,014.44 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | FC0300 (formerly written as SC0300) | | Hydrogen Sulfide | 0.40 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | FC0300 (formerly written as SC0300) | | Total VOC | 8,679.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | FC0300 (formerly written as SC0300) | | Butane | 878.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | FC0300 (formerly written as SC0300) | | Butane, i | 741.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | FC0300 (formerly written as SC0300) | | Ethylene (gaseous) | 1,053.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | FC0300 (formerly written as SC0300) | | Pentane | 3,998.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | FC0300 (formerly written as SC0300) | | Propane | 2,009.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 14 | Flare14 | Carbon Monoxide | 5.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 14 | Flare14 | Hydrogen Sulfide | 0.10 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 14 | Flare14 | NOX | 0.80 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 14 | Flare14 | Sulfur Dioxide | 5.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 14 | Flare14 | Total VOC | 5.30 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 14 | Flare14 | Butane | 0.40 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 14 | Flare14 | Butane, i | 0.30 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 14 | Flare14 | Propane | 0.50 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 14 | Flare14 | Propylene (Propene) | 0.10 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 14 | Flare14 | VOC | 4.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 17 | Flare17 | Carbon Monoxide | 541.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 17 | Flare17 | Hydrogen Sulfide | 20.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 17 | Flare17 | NOX | 62.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 17 | Flare17 | Sulfur Dioxide | 1,762.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 17 | Flare17 | TOTAL VOC | 289.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 17 | Flare17 | Butane | 32.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 17 | Flare17 | Butane, i | 20.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 17 | Flare17 | Propane | 44.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 17 | Flare17 | Propylene (Propene) | 8.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 17 | Flare17 | VOC | 185.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 18 | Flare18 | Carbon Monoxide | 541.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 18 | Flare18 | Hydrogen Sulfide | 19.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 18 | Flare18 | NOX | 62.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 18 | Flare18 | Sulfur Dioxide | 1,762.00 | 0.00 |
| 107090 | 04/29/2008 16:01 | 04/29/2008 20:05 | NA | EE | Baytown Refinery | Flare 18 | Flare18 | TOTAL VOC | 289.00 | 0.00 |