# EXHIBIT 6

PX 593 – COUNT II – Chemical Plant STEERS Events – Sorted by Pollutant and Emission Limits – Totals Added – Traceability Codes Added

This exhibit adds one column to the stipulated table in PX 2E; that column is entitled "Number of Days of Violation."  The number of days of violation are calculated as follows:

1. 1 day of violation is counted for each 24-hour period an emission event lasts (e.g., 30-hour Duration = 2 days of violation).

2. Because the Baytown Complex permits regulate emissions on a pollutant-by-pollutant basis, days of violation are calculated separately for each regulated air contaminant released in an event.  VOCs are grouped together as one pollutant because they are regulated that way (except for benzene, which is regulated separately in the Refinery permit); oxides of Nitrogen are similarly grouped together as one pollutant.

3. To determine whether the emission of any pollutant was unauthorized, the following process was followed:

If the "Limit" column lists the emission limit as "0", a violation is counted for the pollutant emitted.

If the "Limit" column contains a number, a violation is counted only if:
   a. The "Authorization" column says "Not specifically authorized"; or
   b. The "Authorization" column says "portions authorized" or "parts not authorized"; or
   c. The "Amount" released (from all emission points releasing that pollutant) is larger than number in the "Limit" column AFTER dividing the total released (from all sources of that pollutant in the event) by the hours/duration of the event.

4. Because many of the Baytown Complex permits contain flexible emission caps that group emission sources together, only 1 violation per day for each pollutant released in an emission event is counted, regardless of how many emission points in the same event emitted that pollutant.

| Tracking Number | Bates Number(s) of STEERS Report | Start Date & Time | TCEQ Reported End Date & Time | Exxon Reported Duration (HR:MIN) | Authorization | Unit | Emission Point | EPN | Contaminant | Reported Amount Released (lbs) | Reported Emission Limit (lbs/hr) | Cause | Number of Days of Violation | Traceability Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82255 | ETSC 000082 - 000083 | 10/5/2006 4:00 | 10/6/2006 8:30 | 28:30 | Not Specifically authorized | Baytown Chemical Plant | Ammonia Dryer | DR-103 A/B | Ammonia | 80.00 | 0.00 | Tank seal leak on ammonia gas holder tank. During de-inventory of tank, breakthrough occurred on ammonia dryer, DR-103A/B. Emissions associated with the breakthrough did not exceed the ammonia reportable quantity. Portions of this unit are authorized under NSR | 2 | |
| 70141 | ETSC 000047 - 000048 | 1/6/2006 20:00 | 1/8/2006 | 28:00 | Not Specifically authorized | Linear Paraffins Unit | Gas bleeder on gas holder 101 | | Ammonia | 150.00 | 0.00 | Leak on bleeder on gas holder 101 resulting in emissions to the atmosphere.Portions of the LPU unit are authorized under permit #20211. | 2 | O-RQ |
| | | | | | | | | | | | | TOTAL - AMMONIA - LIMIT 0 - PERMIT 20211 | 4 | 2 |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 28 | FS28 | Ammonia | 0.90 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 6 | |
| | | | | | | | | | | | | TOTAL - AMMONIA - LIMIT 0 - PERMIT 36476 | 6 | |
| 82255 | ETSC 000082 - 000083 | 10/5/2006 4:00 | 10/6/2006 8:30 | 28:30 | Flexible Permit No.: 20211 | Linear Paraffins Unit | Gas Holder 101 | GH-101 | Ammonia | 228.00 | 1.67 | Tank seal leak on ammonia gas holder tank. During de-inventory of tank, breakthrough occurred on ammonia dryer, DR-103A/B. Emissions associated with the breakthrough did not exceed the ammonia reportable quantity. Portions of this unit are authorized under NSR | | O-RQ |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 133644 | ETSC 000139 - 000140 | 12/23/2009 2:00 | 12/23/2009 17:30 | 15:30 | 0.03 lbs of the 0.03 lbs are authorized (Permit #36476 | SYNGAS Unit, SGU FS28 | Flare Stack 28 | FS28 | Ammonia | 0.20 | 5.21 | During a planned unit startup, a restriction in a line resulted in flaring above permitted MSS hourly limits from Flare Stack 28. Hourly MSS permit limit for COS exceeded in the 04:00-4:59 clock hour but no RQs exceeded during this time period. During the 05:00-05:59 clock hour, H2S and SO2 hourly MSS permit limits were exceeded as well as the SO2 RQ. Portions of the unit are authorized under Permit #36476, PSD-TX 996M. Emissions event has ended. | 1 | |
| | | | | | | | | | | | | TOTAL - AMMONIA - LIMIT 5.21 - PERMIT 36476 | 1 | |
| 77173 | ETSC 000092 - 000093 | 6/15/2006 2:59 | 6/15/2006 3:17 | 0:18 | Not Specifically authorized | Chemical Administration Building | Chemical Administration Building | | Carbon Monoxide | 758.00 | 0.00 | Wood lawn structure caught fire and burned to ground. The structure is not part of an operating unit or process. The fire exceeded the opacity limit of 30 TAC 111.111(a)(8)(A). | 1 | F |
| 91125 | ETSC 000071 - 000072 | 5/14/2007 7:05 | 5/18/2007 13:20 | 102:15 | No specific emissions authorizations for this facility | Butyl Plant | Flare Stack 12 | FS12 | Carbon Monoxide | 1,133.00 | 0.00 | High vibration in compressor C-1 (methyl chloride compressor) resulted in multiple shutdowns. Portions of the Butyl Plant are authorized under Flexible Permits No. 4600 and 20211. | 5 | F, H |
| 91743 | ETSC 000069 - 000070 | 5/28/2007 11:15 | 5/30/2007 1:50 | 38:35 | Not Specifically authorized | Butyl Plant | Flare Stack 12 | FS12 | Carbon Monoxide | 30.00 | 0.00 | Methyl chloride and hexane entered a compressor knockout drum during a unit startup resulting in flaring. Event has ended. Portions of the Butyl Plant are authorized under Flexible Permits 4600 and 20211. Event started at 6:50pm on 5/27/07, but did not become reportable until 5/28/07 at 12:05. Main flaring ceased at ~18:50 5/2/07. A small amount of flaring occurred the next day (5/29/07) but did not exceed any RQs. This 5/29/07 flaring is also included because it is associated with the 5/27/07 flaring. Hours listed in Duration section do not include time periods | 2 | F, H |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 12 | FS12 | Carbon Monoxide | 161.00 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| | | | | | | | | | | | | TOTAL - CO - LIMIT 0 - PERMIT 20211 | 8 | 8 |
| 99726 | ETSC 000059 - 000060 | 11/6/2007 1:42 | 11/6/2007 8:15 | 6:33 | Not Specifically authorized | Propylene Concentration Unit | Flare Stack 23 | FS23 | Carbon Monoxide | 403.70 | 0.00 | During line re-inventory, pump shutdown resulted in flaring. Event has ended. Portions of the PCU are authorized under permit 4600. | 1 | F, H |
| 88629 | ETSC 000073 - 000074 | 3/20/2007 20:40 | 3/21/2007 2:29 | 5:49 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare stack 23 | FS23 | Carbon Monoxide | 120.00 | 0.00 | Compressor C-8745 shut down due to a fault in a low suction pressure switch. The event has ended. Portions of the Propylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | F, H |
| 83779 | ETSC 000079 - 000080 | 11/12/2006 8:47 | 11/12/2006 10:55 | 2:08 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare Stack 23 | FS23 | Carbon Monoxide | 153.00 | 0.00 | Safety relief valve on the 8753B transfer system relieved early. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 & 8586. | 1 | F, H |
| 92944 | ETSC 000067 - 000068 | 6/20/2007 17:00 | 6/20/2007 17:45 | 0:45 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare Stack 23 | FS23 | Carbon Monoxide | 0.90 | 0.00 | Pump seal leak. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 23 | FS23 | Carbon Monoxide | 2,659.20 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| 77100 | ETSC 000094 - 000095 | 6/14/2006 4:37 | 6/14/2006 9:10 | 4:33 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare Stack 23 | FS23 | Carbon Monoxide | 523.00 | 0.00 | Solenoid coil failure on reactor diverter valve, resulting in propylene flaring. Portions of this unit are authorized under permit #4600. | 1 | F, H |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 24 | FS24 | Carbon Monoxide | 111.20 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 6 | F, H |
| 76346 | ETSC 000097 - 000098 | 5/25/2006 6:44 | 5/25/2006 20:00 | 13:16 | Not Specifically authorized | Compressor C-8745; BAPP Line 8 | Flare Stack 24 | FS24 | Carbon Monoxide | 161.00 | 0.00 | Compressor C-8745 malfunctioned during a controlled shutdown of Line 8 and caused venting to flare stack 24. Portions of this unit are authorized under permit 4600. | 1 | F, H |
| 99726 | ETSC 000059 - 000060 | 11/6/2007 1:42 | 11/6/2007 8:15 | 6:33 | Not Specifically authorized | Propylene Concentration Unit | Flare Stack 24 | FS24 | Carbon Monoxide | 341.80 | 0.00 | During line re-inventory, pump shutdown resulted in flaring. Event has ended. Portions of the PCU are authorized under permit 4600. | already counted | |
| 77100 | ETSC 000094 - 000095 | 6/14/2006 4:37 | 6/14/2006 9:10 | 4:33 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare Stack 24 | FS24 | Carbon Monoxide | 6.00 | 0.00 | Solenoid coil failure on reactor diverter valve, resulting in propylene flaring. Portions of this unit are authorized under permit #4600. | already counted | |
| 68234 | ETSC 000049 - 000050 | 11/17/2005 22:45 | 11/18/2005 3:00 | 4:15 | Not Specifically authorized | Propylene Concentration Unit | FS23 | FS23 | Carbon Monoxide | 145.00 | 0.00 | PCU motors C125 and C-130 shutoff due to internal failures resulting in flaring. Portions of PCU are authorized under Permit 4600 and Permit 9571. | 1 | F, H |
| 68234 | ETSC 000049 - 000050 | 11/17/2005 22:45 | 11/18/2005 3:00 | 4:15 | Not Specifically authorized | Propylene Concentration Unit | FS24 | FS24 | Carbon Monoxide | 12.00 | 0.00 | PCU motors C125 and C-130 shutoff due to internal failures resulting in flaring. Portions of PCU are authorized under Permit 4600 and Permit 9571. | already counted | |
| | | | | | | | | | | | | TOTAL - CO - LIMIT 0 - PERMIT 4600 | 13 | 12 |
| 95950 | ETSC 000065 - 000066 | 8/15/2007 3:40 | 8/15/2007 4:22 | 0:42 | No specific emissions authorizations for this facility | Syngas Unit | Flare Stack 28 | FS28 | Carbon Monoxide | 63.00 | 0.00 | During a rainstorm a lightning strike caused a temporary power disruption which resulted in damage to electrical components of the acid gas grid system. This damage lead to intermittent flaring. Duration of emissions was 42 minutes. Syngas Unit is authorized by Permit #36476/PSD-TX-996M1. Date Start Stop Duration 8/15/2007 3:18 3:21 );3 min 8/15/2007 3:23 3:32 0:09 min 8/16/2007 14:03 14:11 0:08 min 8/16/2007 15:22 15:27 0:05 min 8/16/2007 15:36 15:39 0:03 min 8/16/2007 15:42 15:50 0:08 min 8/16/2007 15:51 15:57 0:06. | 1 | F, H |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 28 | FS28 | Carbon Monoxide | 508.10 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| | | | | | | | | | | | | TOTAL - CO - LIMIT 0 - PERMIT 36476 | 1 | 1 |
| 68234 | ETSC 000049 - 000050 | 11/17/2005 22:45 | 11/18/2005 3:00 | 4:15 | Not Specifically authorized | Propylene Concentration Unit | FS9 | FS9 | Carbon Monoxide | 84.00 | 0.00 | PCU motors C125 and C-130 shutoff due to internal failures resulting in flaring. Portions of PCU are authorized under Permit 4600 and Permit 9571. | already counted | |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | 1 lb of 1 lb is authorized by Permit 5259 | Baytown Chemical Plant | NRU Furnace F9B | F9ANRU | Carbon Monoxide | 1.00 | 0.30 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | | |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 126665 | ETSC 000130 - 000131 | 7/10/2009 13:00 | 7/10/2009 21:00 | 8:00 | Not Specifically authorized | BAPP; FLARE LOOP | Flare Stack 24 | FS24 | Carbon Monoxide | 47.70 | 7.20 | Propylene flush to R5101 open during R5101 purge (Permit # 8586). | already counted | |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 143387 | ETSC 000147 - 000148 | 8/10/2010 10:26 | 8/11/2010 2:38 | 16:12 | 0 lbs of the total .19 lbs are authorized under permit # 20211 | Butyl Polymer Baytown Plant, BPB | Flare Stack 12 | FS12 | Carbon Monoxide | 0.19 | 67.73 | Loss of compressor electrical motor for C-1 (methyl chloride compressor) resulted in shutdown of Butyl Polymer Plant. Portions of the unit emissions are authorized under Permit No. 20211. | 1 | |

| ID | ETSC | Start | End | Duration | Authorization | Unit | Flare | FS | Pollutant | Amount | Limit | Description | Count | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | Not Specifically authorized | Baytown Chemical Plant | Flare Stack 12 | FS12 | Carbon Monoxide | 3.00 | 67.73 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 1 | F, H |
| 152424 | ETSC 000153 - 000154 | 3/24/2011 8:50 | 3/24/2011 14:25 | 5:35 | Portions may be authorized under Permit #20211 | Butyl Polymers, D-26H/S | Flare Stack 12 | FS12 | Carbon Monoxide | 1.67 | 67.73 | Vapor release due to open valve on line from reactor heads drums. Minimal associated flaring of ethylene. Portions of the unit emissions are authorized by Permit 20211. This event has ended. | 1 | F, H |
| 152760 | ETSC 000155 - 000156 | 4/1/2011 3:57 | 4/1/2011 7:04 | 3:07 | 0 lbs of the total 54.82 lbs are authorized under Permit #20211 | Butyl Polymer Baytown Plant | Flare Stack 12 | FS12 | Carbon Monoxide | 54.82 | 67.73 | Methyl chloride compressor C-1 tripped, resulting in subsequent flaring. Portions of the unit emissions are authorized under Permit No. 20211. | 1 | F, H |
| | | 7/2/2006 18:10 | 7/3/2006 16:10 | 22:00 | Permit 20211 | Butyl Polymers Unit; Rubber Holding Tank | Flare 12 | FS12 | Carbon Monoxide | 169.00 | 72.40 | The inlet piping to the Butyl Finishing area Regenerative Thermal Oxidizer (RGTO) overpressured and burst. There were several small fires associated with this event. Power was lost to a portion of the Butyl Polymers plant and a partial unit shutdown was initiated. To maintain safe operating pressures within the equipment, the diluent system was depressured to the flare (FS12) resulting in methyl chloride, hydrogen chloride and products of combustion emissions. In addition, there were emissions associated with the unfinished rubber remaining in the process equipment. These emissions were from the open inlet piping associated with the RGTO and a rubber holding tank (TK0030) adjacent to the rubber finishing area. This unit is permitted in part by Permit 20211. | | |
| | | | | | | | | | **TOTAL - CO - LIMITS 67.73 & 72.40 - PERMIT 20211** | | | | **4** | **3** |
| 126665 | ETSC 000130 - 000131 | 7/10/2009 13:00 | 7/10/2009 21:00 | 8:00 | Not Specifically authorized | BAPP; FLARE LOOP | Flare Stack 23 | FS23 | Carbon Monoxide | 514.20 | 78.20 | Propylene flush to R5101 open during R5101 purge (Permit # 8586). | 1 | F, H |
| | | | | | | | | | | | | **NO REPEATED VIOLATION** | | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | 1 of 1 lbs are authorized by Permit 5259 | Baytown Chemical Plant | Chemical Plant Furnaces | | Carbon Monoxide | 1.00 | 91.18 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| | | | | | | | | | | | | **NO REPEATED VIOLATION** | | |
| 173019 | ETSC 072777 - 072778 | 9/1/2012 4:57 | 9/1/2012 5:18 | 0:21 | 61.7 of 61.7 lbs are authorized under Permit #36476/PSD-TX-996M1 | Syngas Unit | Flare Stack 28 | FS28 | Carbon Monoxide | 0.00 | 103.55 | Malfunction of control valve at Air Products Plant which led to flaring at FS-28. Portions of the emissions are authorized by permit number 36476/PSD-TX-996M1. | | |
| | | | | | | | | | | | | **NO REPEATED VIOLATION** | | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | 2.46 of 786 pounds authorized by permit 4600 | Baytown Chemical Plant | Fare Stack 24 | FS24 | Carbon Monoxide | 786.00 | 840.59 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | 2.13 of 1069 pounds authorized by permit 4600 | Baytown Chemical Plant | Flare Stack 23 | FS23 | Carbon Monoxide | 1,069.00 | 840.59 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 1 | F, H |
| 114372 | ETSC 000115 - 000116 | 9/22/2008 0:15 | 9/22/2008 5:00 | 4:45 | Not Specifically authorized | Polypropylene Unit: Line 4 | Flare Stack 23 | FS23 | Carbon Monoxide | 296.40 | 840.59 | While conducting a unit start-up at BAPP Line 4 following a unit shutdown for Hurricane Ike, an electrical component failed in a substation. This failure resulted in an automatic unit shutdown with associated flaring for safety and pressure control reasons. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | F, H |
| 114463 | ETSC 000117 - 000118 | 9/23/2008 6:45 | 9/23/2008 11:10 | 4:25 | Not Specifically authorized | Polypropylene Unit: Line 6 | Flare Stack 23 | FS23 | Carbon Monoxide | 121.30 | 840.59 | While conducting a unit start-up at BAPP Line 6 following a unit shutdown for Hurricane Ike, a compressor shut down, which resulted in propylene being sent to the flare system. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | F, H |
| 113195 | ETSC 000110 - 000111 | 8/27/2008 10:15 | 8/27/2008 14:27 | 4:12 | Not Specifically authorized | Polypropylene Unit: Line 7 | Flare Stack 23 | FS23 | Carbon Monoxide | 103.53 | 840.59 | External mechanical seal failure on agitator. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | F, H |
| 142965 | ETSC 000143 - 000144 | 7/30/2010 22:09 | 7/31/2010 1:21 | 3:12 | 1.7 of total of 78.1 lbs are authorized under permit 4600 | Polypropylene Unit, Line 8 | Flare Stack 23 | FS23 | Carbon Monoxide | 76.40 | 840.59 | Flaring due to system malfunction. Portions of this unit are covered under permits 8586 and 4600. All customer needs were met. | 1 | F, H |
| 113195 | ETSC 000110 - 000111 | 8/27/2008 10:15 | 8/27/2008 14:27 | 4:12 | Not Specifically authorized | Polypropylene Unit: Line 7 | Flare Stack 24 | FS24 | Carbon Monoxide | 75.20 | 840.59 | External mechanical seal failure on agitator. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | F, H |
| 114372 | ETSC 000115 - 000116 | 9/22/2008 0:15 | 9/22/2008 5:00 | 4:45 | Not Specifically authorized | Polypropylene Unit: Line 4 | Flare Stack 24 | FS24 | Carbon Monoxide | 39.50 | 840.59 | While conducting a unit start-up at BAPP Line 4 following a unit shutdown for Hurricane Ike, an electrical component failed in a substation. This failure resulted in an automatic unit shutdown with associated flaring for safety and pressure control reasons. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | already counted | |
| 114463 | ETSC 000117 - 000118 | 9/23/2008 6:45 | 9/23/2008 11:10 | 4:25 | Not Specifically authorized | Polypropylene Unit: Line 6 | Flare Stack 24 | FS24 | Carbon Monoxide | 7.10 | 840.59 | While conducting a unit start-up at BAPP Line 6 following a unit shutdown for Hurricane Ike, a compressor shut down, which resulted in propylene being sent to the flare system. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | already counted | |
| 142965 | ETSC 000143 - 000144 | 7/30/2010 22:09 | 7/31/2010 1:21 | 3:12 | 8.7 of total of 19.1 lbs are authorized under permit 4600 | Polypropylene Unit, Line 8 | Flare Stack 24 | FS24 | Carbon Monoxide | 10.40 | 840.59 | Flaring due to system malfunction. Portions of this unit are covered under permits 8586 and 4600. All customer needs were met. | already counted | |
| 113195 | ETSC 000110 - 000111 | 8/27/2008 10:15 | 8/27/2008 14:27 | 4:12 | Not Specifically authorized | Polypropylene Unit: Line 7 | Flare Stack 9 | FS09 | Carbon Monoxide | 0.01 | 840.59 | External mechanical seal failure on agitator. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | 8.90 of 18 pounds authorized by Permit 4600 | Baytown Chemical Plant | Flare Stack 9 | FS9 | Carbon Monoxide | 18.00 | 840.59 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| | | | | | | | | | **TOTAL - CO - LIMIT 840.59 - PERMIT 4600** | | | | **7** | **6** |
| 133644 | ETSC 000139 - 000140 | 12/23/2009 2:00 | 12/23/2009 17:30 | 15:30 | 272.18 lbs of the 272.18 lbs are authorized (Permit #36476 | SYNGAS Unit, SGU FS28 | Flare Stack 28 | FS28 | Carbon Monoxide | 471.11 | 992.28 | During a planned unit startup, a restriction in a line resulted in flaring above permitted MSS hourly limits from Flare Stack 28. Hourly MSS permit limit for COS exceeded in the 04:00-4:59 clock hour but no RQs exceeded during this time period. During the 05:00-05:59 clock hour, H2S and SO2 hourly MSS permit limits were exceeded as well as the SO2 RQ. Portions of the unit are authorized under Permit #36476, PSD-TX 996M. Emissions event has ended. | 1 | F, H |
| 102876 | ETSC 000106 - 000107 | 1/26/2008 10:50 | 1/26/2008 13:55 | 3:05 | Permit Nos. 36476 & PSD-TX-996M1 (Unauthorized = 687lbs) | Synthesis Gas Unit | Flare Stack 28 | FS28 | Carbon Monoxide | 3,372.00 | 992.28 | Control Valve malfunction resulted in flaring. | 1 | F, H, R-NZ |
| 140499 | ETSC 000141 - 000142 | 6/2/2010 10:30 | 6/2/2010 10:45 | 0:15 | Portions may be authorized under the Permit #36476 | SYNGAS Unit, Air Products and Chemicals, Inc. APCI | Flare Stack 28 | FS28 | Carbon Monoxide | 15.94 | 992.28 | During a strainer change at APCI, a pump cavitated. The subsequent unit upset resulted in acid gas flaring at FS28. This event has ended. Portions of the unit emissions are authorized by Permit #36476. | 1 | F, H |
| | | | | | | | | | **TOTAL - CO - LIMIT 992.28 - PERMIT 36476** | | | | **3** | **3** |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 28 | FS28 | Carbonyl Sulfide | 0.30 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 6 | |
| 95950 | ETSC 000065 - 000066 | 8/15/2007 3:40 | 8/15/2007 4:22 | 0:42 | No specific emissions authorizations for this facility | Syngas Unit | Flare Stack 28 | FS28 | Carbonyl Sulfide | 3.00 | 0.00 | During a rainstorm a lightning strike caused a temporary power disruption which resulted in damage to electrical components of the acid gas grid system. This damage lead to intermittent flaring. Duration of emissions was 42 minutes. Syngas Unit is authorized by Permit #36476/PSD-TX-996M1. Date Start Stop Duration 8/15/2007 3:18 3:21 );3 min 8/15/2007 3:23 3:32 0:09 min 8/16/2007 14:03 14:11 0:08 min 8/16/2007 15:22 15:27 0:05 min 8/16/2007 15:36 15:39 0:03 min 8/16/2007 15:42 15:50 0:08 min 8/16/2007 15:51 15:57 0:06. | 1 | F |
| | | | | | | | | | **TOTAL - COS - LIMIT 0 - PERMIT 36476** | | | | **7** | **1** |
| 127416 | ETSC 000132 - 000133 | 7/28/2009 21:40 | 7/28/2009 22:12 | 0:32 | 0.04 lbs of the 1.23 lbs are authorized (Permit #36476) | SYNGAS Unit | Flare Stack 28 | FS28 | Carbonyl sulfide | 1.23 | 0.04 | A spike in nitrogen pressure of key control valves lead to an automated diversion of a stream from the Clause system to flare stack 28 (permit # 36476, PSD-TX-996M1) for 37 minutes. | 1 | F, R-NZ |
| 173019 | ETSC 072777 - 072778 | 9/1/2012 4:57 | 9/1/2012 5:18 | 0:21 | 0.08 of 4.92 lbs are authorized under Permit #36476/PSD-TX-996M1 | Syngas Unit | Flare Stack 28 | FS28 | Carbonyl Sulfide | 4.84 | 0.04 | Malfunction of control valve at Air Products Plant which led to flaring at FS-28. Portions of the emissions are authorized by permit number 36476/PSD-TX-996M1. | 1 | F, R-NZ |
| | | | | | | | | | **TOTAL - COS - LIMIT 0.04 - PERMIT 36476** | | | | **2** | **2** |

| ID | ETSC | Start | End | Duration | Authorization | Unit | Flare | FS | Pollutant | Amount | Limit | Description | Count | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133644 | ETSC 000139 - 000140 | 12/23/2009 2:00 | 12/23/2009 17:30 | 15:30 | 21.60 lbs of the 38.64 lbs are authorized (Permit #36476) | SYNGAS Unit, SGU FS28 | Flare Stack 28 | FS28 | Carbonyl Sulfide | 38.64 | 1.80 | During a planned unit startup, a restriction in a line resulted in flaring above permitted MSS hourly limits from Flare Stack 28. Hourly MSS permit limit for COS exceeded in the 04:00-4:59 clock hour but no RQs exceeded during this time period. During the 05:00-05:59 clock hour, H2S and SO2 hourly MSS permit limits were exceeded as well as the SO2 RQ. Portions of the unit are authorized under Permit #36476, PSD-TX 996M. Emissions event has ended. | 1 | F, R-NZ |
| 155989 | ETSC 000157 - 000158 | 6/21/2011 10:25 | 6/21/2011 23:19 | 12:54 | 2.34 lbs out of the total 3.16 lbs are authorized under Permit #36476 | SYNGAS Unit (SGU) | Flare Stack 28 | FS28 | Carbonyl Sulfide | 0.83 | 1.80 | Power disturbance caused Train 2 to trip resulting in Syngas and Air products unit shutdowns and subsequent flaring. Portions of the unit emissions are authorized under Permit #36476. | 1 | |
| 147288 | ETSC 000149 - 000150 | 11/11/2010 5:03 | 11/11/2010 8:16 | 3:13 | 2.6 lbs of the 5.4 lbs are authorized (Permit #36476) | SYNGAS Unit (SGU) / Air Products and Chemicals | Flare Stack 28 | FS28 | Carbonyl Sulfide | 2.90 | 1.80 | Unit shutdown at Air Products (APCI) resulted in flaring at Flare Stack 28. The SO2 RW qas was not exceeded until 11/11/10 05:45. Portions of the unit are authorized under Permit #36476, PSD-TX 996M1. Emissions event has ended. | 1 | F |
| 102876 | ETSC 000106 - 000107 | 1/26/2008 10:50 | 1/26/2008 13:55 | 3:05 | Permit Nos. 36476 & PSD-TX-996M1 (Unauthorized = 3.0lbs) | Synthesis Gas Unit | Flare Stack 28 | FS28 | Carbonyl Sulfide | 8.40 | 1.80 | Control Valve malfunction resulted in flaring. | 1 | F, R-NZ |
| 140499 | ETSC 000141 - 000142 | 6/2/2010 10:30 | 6/2/2010 10:45 | 0:15 | Portions may be authorized under the Permit #36476 | SYNGAS Unit, Air Products and Chemicals, Inc. APCI | Flare Stack 28 | FS28 | Carbonyl Sulfide | 1.53 | 1.80 | During a strainer change at APCI, a pump cavitated. The subsequent unit upset resulted in acid gas flaring at FS28. This event has ended. Portions of the unit emissions are authorized by Permit #36476. | 1 | F |
| | | | | | | | | | TOTAL - COS - LIMIT 1.80 - PERMIT 36476 | | | | 5 | 4 |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 12 | FS12 | Hydrochloric acid | 3,821.00 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 6 | F |
| | | | | | | | | | SUBTOTAL of HYDROGEN CHLORIDE - LIMIT 0 - PERMIT 20211 | | | | 6 | 6 |
| 152760 | ETSC 000155 - 000156 | 4/1/2011 3:57 | 4/1/2011 7:04 | 3:07 | 10.56 lbs of the total 6653.43 lbs are authorized under Permit #20211 | Butyl Polymer Baytown Plant | Flare Stack 12 | FS12 | Hydrochloric acid | 6,642.87 | 1,132.10 | Methyl chloride compressor C-1 tripped, resulting in subsequent flaring. Portions of the unit emissions are authorized under Permit No. 20211. | 1 | F, R-NZ, R-RQ, R-M |
| | | | | | | | | | SUBTOTAL of HYDROGEN CHLORIDE - LIMIT 1132.10 - PERMIT 20211 | | | | 1 | 1 |
| 68191 | ETSC 000051 - 000052 | 11/17/2005 6:05 | 11/17/2005 10:05 | 4:00 | Not Specifically authorized | Butyl Polymers Unit | Catalyst regulator valve | EF-003 | Hydrogen Chloride | 1.00 | 0.00 | Valve packing failure on catalyst control valve (EF-003). Portions of the Butyl Polymers plant are authorized under permit #20211. | 1 | |
| 91125 | ETSC 000071 - 000072 | 5/14/2007 7:05 | 5/18/2007 13:20 | 102:15 | No specific emissions authorizations for this facility | Butyl Plant | Flare Stack 12 | FS12 | Hydrogen Chloride | 132,538.00 | 0.00 | High vibration in compressor C-1 (methyl chloride compressor) resulted in multiple shutdowns. Portions of the Butyl Plant are authorized under Flexible Permits No. 4600 and 20211. | 5 | F, R-RQ |
| 91743 | ETSC 000069 - 000070 | 5/28/2007 11:15 | 5/30/2007 1:50 | 38:35 | Not Specifically authorized | Butyl Plant | Flare Stack 12 | FS12 | Hydrogen Chloride | 4,323.00 | 0.00 | Methyl chloride and hexane entered a compressor knockout drum during a unit startup resulting in flaring. Event has ended. Portions of the Butyl Plant are authorized under Flexible Permits No. 4600 and 20211. Event started at 6:50pm on 5/27/07, but did not become unauthorized until 5/28/07 at 12:05. Main flaring ceased at ~18:50 5/2/07. A small amount of flaring occurred the next day (5/29/07) but did not exceed any RQs. This 5/29/07 flaring is also included because it is associated with the 5/27/07 flaring. Hours listed in Duration section do not include time periods when there were no unauthorized emissions. | 2 | |
| | | | | | | | | | SUBTOTAL of HYDROGEN CHLORIDE - LIMIT 0 - PERMIT 20211 | | | | 8 | 7 |
| 78040 | ETSC 000090 - 000091 | 7/2/2006 18:10 | 7/3/2006 16:10 | 22:00 | Permit 20211 | Butyl Polymers Unit; Rubber Holding Tank | Flare 12 | FS12 | Hydrogen Chloride | 46,681.00 | 1,061.34 | The inlet piping to the Butyl Finishing area Regenerative Thermal Oxidizer (RGTO) overpressured and burst. There were several small fires associated with this event. Power was lost to a portion of the Butyl Polymers plant and a partial unit shutdown was initiated. To maintain safe operating pressures within the equipment, the diluent system was depressured to the flare (FS12) resulting in methyl chloride, hydrogen chloride and products of combustion emissions. In addition, there were emissions associated with the unfinished rubber remaining in the process equipment. These emissions were from the open inlet piping associated with the RGTO and a rubber holding tank (TK0030) adjacent to the rubber finishing area. This unit is permitted in part by Permit 20211. | 1 | F, R-NZ, R-RQ, R-M |
| 143387 | ETSC 000147 - 000148 | 8/10/2010 10:26 | 8/11/2010 2:38 | 16:12 | 56.82 lbs of the total 9042.8 lbs are authorized under permit # 20211 | Butyl Polymer Baytown Plant, BPB | Flare Stack 12 | FS12 | Hydrogen Chloride | 8,985.98 | 1,132.10 | Loss of compressor electrical motor for C-1 (methyl chloride compressor) resulted in shutdown of Butyl Polymer Plant. Portions of the unit emissions are authorized under Permit No. 20211. | 1 | F, R-RQ |
| 166583 | ETSC 068631 - 068632 | 3/29/2012 0:04 | 3/29/2012 9:59 | 9:55 | 11321.00 lbs of the 20500.68 lbs are authorized by Permit 20211 | Butyl Plant | Flare Stack 12 | FS12 | Hydrogen Chloride | 9,179.68 | 1,132.10 | Compressor C-1 (methyl chloride compressor) tripped. Portions of the Butyl Plant emissions were authorized by permit #20211. This event has ended. | 1 | F, R-RQ |
| | | | | | | | | | SUBTOTAL of HYDROGEN CHLORIDE - LIMIT 1061 & 11322 - PERMIT 20211 | | | | 3 | 3 |
| 95950 | ETSC 000065 - 000066 | 8/15/2007 3:40 | 8/15/2007 4:22 | 0:42 | No specific emissions authorizations for this facility | Syngas Unit | Flare Stack 28 | FS28 | Hydrogen cyanide | 0.10 | 0.00 | During a rainstorm a lightning strike caused a temporary power disruption which resulted in damage to electrical components of the acid gas grid system. This damage lead to intermittent flaring. Duration of emissions was 42 minutes. Syngas Unit is authorized by Permit #36476/PSD-TX-996M1. Date Start Stop Duration 8/15/2007 3:18 3:21 );3 min 8/15/2007 3:23 3:32 0:09 min 8/16/2007 14:03 14:11 0:08 min 8/16/2007 15:22 15:27 0:05 min 8/16/2007 15:36 15:39 0:03 min 8/16/2007 15:42 15:50 0:08 min 8/16/2007 15:51 15:57 0:06. | 1 | |
| | | | | | | | | | NO REPEATED VIOLATION | | | | | |
| 127416 | ETSC 000132 - 000133 | 7/28/2009 21:40 | 7/28/2009 22:12 | 0:32 | 0.1 lbs of the 0.29 lbs are authorized (Permit #36476) | SYNGAS Unit | Flare Stack 28 | FS28 | Hydrogen Cyanide | 0.29 | 0.10 | A spike in nitrogen pressure of key control valves lead to an automated diversion of a stream from the Clause system to flare stack 28 (permit # 36476, PSD-TX-996M1) for 37 minutes. | 1 | F, R-NZ |
| 173019 | ETSC 072777 - 072778 | 9/1/2012 4:57 | 9/1/2012 5:18 | 0:21 | 0.023 of 0.095 lbs are authorized under Permit #36476/PSD-TX-996M1 | Syngas Unit | Flare Stack 28 | FS28 | Hydrogen Cyanide | 0.07 | 0.10 | Malfunction of control valve at Air Products Plant which led to flaring at FS-28. Portions of the emissions are authorized by permit number 36476/PSD-TX-996M1. | 1 | |
| | | | | | | | | | TOTAL- HCN - LIMIT 0.10 - PERMIT 36476 | | | | 2 | 1 |
| 133644 | ETSC 000139 - 000140 | 12/23/2009 2:00 | 12/23/2009 17:30 | 15:30 | 340.46 lbs of the 510.96 lbs are authorized (Permit #36476 | SYNGAS Unit, SGU FS28 | Flare Stack 28 | FS28 | Hydrogen Cyanide | 4.03 | 3.31 | During a planned unit startup, a restriction in a line resulted in flaring above permitted MSS hourly limits from Flare Stack 28. Hourly MSS permit limit for COS exceeded in the 04:00-4:59 clock hour but no RQs exceeded during this time period. During the 05:00-05:59 clock hour, H2S and SO2 hourly MSS permit limits were exceeded as well as the SO2 RQ. Portions of the unit are authorized under Permit #36476, PSD-TX 996M. Emissions event has ended. | 1 | F |
| | | | | | | | | | TOTAL - HCN - LIMIT 3.31 - PERMIT 36476 | | | | | |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 28 | FS28 | Hydrogen Sulfide | 5.10 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 6 | F |
| 95950 | ETSC 000065 - 000066 | 8/15/2007 3:40 | 8/15/2007 4:22 | 0:42 | No specific emissions authorizations for this facility | Syngas Unit | Flare Stack 28 | FS28 | Hydrogen Sulfide | 42.00 | 0.00 | During a rainstorm a lightning strike caused a temporary power disruption which resulted in damage to electrical components of the acid gas grid system. This damage lead to intermittent flaring. Duration of emissions was 42 minutes. Syngas Unit is authorized by Permit #36476/PSD-TX-996M1. Date Start Stop Duration 8/15/2007 3:18 3:21 );3 min 8/15/2007 3:23 3:32 0:09 min 8/16/2007 14:03 14:11 0:08 min 8/16/2007 15:22 15:27 0:05 min 8/16/2007 15:36 15:39 0:03 min 8/16/2007 15:42 15:50 0:08 min 8/16/2007 15:51 15:57 0:06. | 1 | F |
| | | | | | | | | | TOTAL - HYDROGEN SULFIDE - LIMIT 0 - PERMIT 36476 | | | | 7 | 7 |
| 127416 | ETSC 000132 - 000133 | 7/28/2009 21:40 | 7/28/2009 22:12 | 0:32 | 0.7 lbs of the 18.97 lbs are authorized (Permit #36476) | SYNGAS Unit | Flare Stack 28 | FS28 | Hydrogen Sulfide | 17.59 | 0.70 | A spike in nitrogen pressure of key control valves lead to an automated diversion of a stream from the Clause system to flare stack 28 (permit # 36476, PSD-TX-996M1) for 37 minutes. | 1 | F, R-NZ |
| 173019 | ETSC 072777 - 072778 | 9/1/2012 4:57 | 9/1/2012 5:18 | 0:21 | 1.4 of 70.2 lbs are authorized under Permit #36476/PSD-TX-996M1 | Syngas Unit | Flare Stack 28 | FS28 | Hydrogen Sulfide | 68.80 | 0.70 | Malfunction of control valve at Air Products Plant which led to flaring at FS-28. Portions of the emissions are authorized by permit number 36476/PSD-TX-996M1. | 1 | F, R-NZ |
| | | | | | | | | | TOTAL - HYDROGEN SULFIDE - LIMIT 0.70 - PERMIT 36476 | | | | 2 | 2 |

| ID | ETSC | Start | End | Duration | Authorization | Unit | Flare | FS | Pollutant | Amount | Limit | Description | Count | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133644 | ETSC 000139 - 000140 | 12/23/2009 2:00 | 12/23/2009 17:30 | 15:30 | 340.46 lbs of the 550.69 lbs are authorized (Permit #36476) | SYNGAS Unit, SGU FS28 | Flare Stack 28 | FS28 | Hydrogen Sulfide | 550.69 | 28.40 | During a planned unit startup, a restriction in a line resulted in flaring above permitted MSS hourly limits from Flare Stack 28. Hourly MSS permit limit for COS exceeded in the 04:00-4:59 clock hour but no RQs exceeded during this time period. During the 05:00-05:59 clock hour, H2S and SO2 hourly MSS permit limits were exceeded as well as the SO2 RQ. Portions of the unit are authorized under Permit #36476, PSD-TX 996M. Emissions event has ended. | 1 | F, R-NZ, R-RQ |
| 155989 | ETSC 000157 - 000158 | 6/21/2011 10:25 | 6/21/2011 23:19 | 12:54 | 37.3 lbs out of the total 52.41 lbs are authorized under Permit #36476 | SYNGAS Unit (SGU) | Flare Stack 28 | FS28 | Hydrogen Sulfide | 15.11 | 28.40 | Power disturbance caused Train 2 to trip resulting in Syngas and Air products unit shutdowns and subsequent flaring. Portions of the unit emissions are authorized under Permit #36476. | 1 | F |
| 147288 | ETSC 000149 - 000150 | 11/11/2010 5:03 | 11/11/2010 8:16 | 3:13 | 40.4 lbs of the 78.3 lbs are authorized (Permit #36476) | SYNGAS Unit (SGU) / Air Products and Chemicals | Flare Stack 28 | FS28 | Hydrogen Sulfide | 37.90 | 28.40 | Unit shutdown at Air Products (APCI) resulted in flaring at Flare Stack 28. The SO2 RW qas not exceeded until 11/11/10 05:45. Portions of the unit are authorized under Permit #36476, PSD-TX 996M1. Emissions event has ended. | 1 | F |
| 102876 | ETSC 000106 - 000107 | 1/26/2008 10:50 | 1/26/2008 13:55 | 3:05 | Permit Nos. 36476 & PSD-TX-996M1 (Unauthorized = 35.9lbs) | Synthesis Gas Unit | Flare Stack 28 | FS28 | Hydrogen Sulfide | 118.00 | 28.40 | Control Valve malfunction resulted in flaring. | 1 | F, R-NZ, R-RQ |
| 140499 | ETSC 000141 - 000142 | 6/2/2010 10:30 | 6/2/2010 10:45 | 0:15 | Portions may be authorized under the Permit #36476 | SYNGAS Unit, Air Products and Chemicals, Inc. APCI | Flare Stack 28 | FS28 | Hydrogen Sulfide | 21.82 | 28.40 | During a strainer change at APCI, a pump cavitated. The subsequent unit upset resulted in acid gas flaring at FS28. This event has ended. Portions of the unit emissions are authorized by Permit #36476. | 1 | F |
| | | | | | | | | | TOTAL - HYDROGEN SULFIDE - LIMIT 28.40 - PERMIT 36476 | | | | 5 | 5 |
| 173019 | ETSC 072777 - 072778 | 9/1/2012 4:57 | 9/1/2012 5:18 | 0:21 | 0.004 of 0.018 lbs are authorized under Permit #36476/PSD-TX-996M1 | Syngas Unit | Flare Stack 28 | FS28 | Methanol | 0.01 | 0.10 | Malfunction of control valve at Air Products Plant which led to flaring at FS-28. Portions of the emissions are authorized by permit number 36476/PSD-TX-996M1. | 1 | |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 133644 | ETSC 000139 - 000140 | 12/23/2009 2:00 | 12/23/2009 17:30 | 15:30 | 0.7 lbs of the 0.7 lbs are authorized (Permit #36476) | SYNGAS Unit, SGU FS28 | Flare Stack 28 | FS28 | Methanol | 0.77 | 3.31 | During a planned unit startup, a restriction in a line resulted in flaring above permitted MSS hourly limits from Flare Stack 28. Hourly MSS permit limit for COS exceeded in the 04:00-4:59 clock hour but no RQs exceeded during this time period. During the 05:00-05:59 clock hour, H2S and SO2 hourly MSS permit limits were exceeded as well as the SO2 RQ. Portions of the unit are authorized under Permit #36476, PSD-TX 996M. Emissions event has ended. | | |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 78040 | ETSC 000090 - 000091 | 7/2/2006 18:10 | 7/3/2006 16:10 | 22:00 | Permit 20211 | Butyl Polymers Unit; Rubber Holding Tank | Flare 12 | FS12 | Methyl Chloride | 1,319.00 | 2,145.63 | The inlet piping to the Butyl Finishing area Regenerative Thermal Oxidizer (RGTO) overpressured and burst. There were several small fires associated with this event. Power was lost to a portion of the Butyl Polymers plant and a partial unit shutdown was initiated. To maintain safe operating pressures within the equipment, the diluent system was depressured to the flare (FS12) resulting in methyl chloride, hydrogen chloride and products of combustion emissions. In addition, there were emissions associated with the unfinished rubber remaining in the process equipment. These emissions were from the open inlet piping associated with the RGTO and a rubber holding tank (TK0030) adjacent to the rubber finishing area. This unit is permitted in part by Permit 20211. | | |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 76346 | ETSC 000097 - 000098 | 5/25/2006 6:44 | 5/25/2006 20:00 | 13:16 | Not Specifically authorized | Compressor C-8745; BAPP Line 8 | Flare 24 | FS24 | Nitrogen Oxides | 21.00 | 0.00 | Compressor C-8745 malfunctioned during a controlled shutdown of Line 8 and caused venting to flare stack 24. Portions of this unit are authorized under permit 4600. | 1 | F, H |
| | | | | | | | | | SUBTOTAL OF NOX - LIMIT 0 - PERMIT 4600 | | | | 1 | 1 |
| 173019 | ETSC 072777 - 072778 | 9/1/2012 4:57 | 9/1/2012 5:18 | 0:21 | 3.6 of 8.6 lbs are authorized under Permit #36476/PSD-TX-996M1 | Syngas Unit | Flare Stack 28 | FS28 | Nitrogen Oxides | 5.00 | 3.00 | Malfunction of control valve at Air Products Plant which led to flaring at FS-28. Portions of the emissions are authorized by permit number 36476/PSD-TX-996M1. | 1 | F, H, R-NZ |
| | | | | | | | | | SUBTOTAL OF NOX - LIMIT 3.00 - PERMIT 36476 | | | | 1 | 1 |
| 91125 | ETSC 000071 - 000072 | 5/14/2007 7:05 | 5/18/2007 13:20 | 102:15 | No specific emissions authorizations for this facility | Butyl Plant | Flare Stack 12 | FS12 | NOX | 163.00 | 0.00 | High vibration in compressor C-1 (methyl chloride compressor) resulted in multiple shutdowns. Portions of the Butyl Plant are authorized under Flexible Permits No. 4600 and 20211. | 5 | F, H |
| 91743 | ETSC 000069 - 000070 | 5/28/2007 11:15 | 5/30/2007 1:50 | 38:35 | Not Specifically authorized | Butyl Plant | Flare Stack 12 | FS12 | NOX | 6.00 | 0.00 | Methyl chloride and hexane entered a compressor knockout drum during a unit startup resulting in flaring. Event has ended. Portions of the Butyl Plant are authorized under Flexible Permits No. 4600 and 20211. Event started at 6:50pm on 5/27/07, but did not become reportable until 5/28/07 at 12:05. Main flaring ceased at ~18:50 5/27/07. A small amount of flaring occurred the next day (5/29/07) but did not exceed any RQs. This 5/29/07 flaring is also included because it is associated with the 5/27/07 flaring. Hours listed in Duration section do not include time periods when there were no unauthorized emissions. | 2 | F, H |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 12 | FS12 | NOX | 31.00 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| | | | | | | | | | SUBTOTAL OF NOX - LIMIT 0 - PERMIT 20211 | | | | 7 | 7 |
| 99726 | ETSC 000059 - 000060 | 11/6/2007 1:42 | 11/6/2007 8:15 | 6:33 | Not Specifically authorized | Propylene Concentration Unit | Flare Stack 23 | FS23 | NOX | 55.90 | 0.00 | During line re-inventory, pump shutdown resulted in flaring. Event has ended. Portions of the PCU are authorized under permit 4600. | 1 | F, H |
| 88629 | ETSC 000073 - 000074 | 3/20/2007 20:40 | 3/21/2007 2:29 | 5:49 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare stack 23 | FS23 | NOX | 17.00 | 0.00 | Compressor C-8745 shut down due to a fault in a low suction pressure switch. The event has ended. Portions of the Propylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | F, H |
| 83779 | ETSC 000079 - 000080 | 11/12/2006 8:47 | 11/12/2006 10:55 | 2:08 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare Stack 23 | FS23 | NOX | 21.00 | 0.00 | Safety relief valve on the 8753B transfer system relieved early. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 & 8586. | 1 | F, H |
| 92944 | ETSC 000067 - 000068 | 6/20/2007 17:00 | 6/20/2007 17:45 | 0:45 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare Stack 23 | FS23 | NOX | 0.10 | 0.00 | Pump seal leak. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 23 | FS23 | NOX | 480.00 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 24 | FS24 | NOX | 20.40 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 6 | F, H |
| 99726 | ETSC 000059 - 000060 | 11/6/2007 1:42 | 11/6/2007 8:15 | 6:33 | Not Specifically authorized | Propylene Concentration Unit | Flare Stack 24 | FS24 | NOX | 47.30 | 0.00 | During line re-inventory, pump shutdown resulted in flaring. Event has ended. Portions of the PCU are authorized under permit 4600. | already counted | |
| | | | | | | | | | SUBTOTAL OF NOX - LIMIT 0 - PERMIT 4600 | | | | 10 | 9 |
| 95950 | ETSC 000065 - 000066 | 8/15/2007 3:40 | 8/15/2007 4:22 | 0:42 | No specific emissions authorizations for this facility | Syngas Unit | Flare Stack 28 | FS28 | NOX | 8.00 | 0.00 | During a rainstorm a lightning strike caused a temporary power disruption which resulted in damage to electrical components of the acid gas grid system. This damage led to intermittent flaring. Duration of emissions was 42 minutes. Syngas Unit is authorized by Permit #36476/PSD-TX-996M1. Date Start Stop Duration 8/15/2007 3:18 3:21 );3 min 8/15/2007 3:23 3:32 0:09 min 8/16/2007 14:03 14:11 0:08 min 8/16/2007 15:22 15:27 0:05 min 8/16/2007 15:36 15:39 0:03 min 8/16/2007 15:42 15:50 0:08 min 8/16/2007 15:51 15:57 0:06. | 1 | F, H |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 28 | FS28 | NOX | 12.90 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| | | | | | | | | | SUBTOTAL OF NOX - LIMIT 0 - PERMIT 36476 | | | | 1 | 1 |
| 126665 | ETSC 000130 - 000131 | 7/10/2009 13:00 | 7/10/2009 21:00 | 8:00 | Not Specifically authorized | BAPP; FLARE LOOP | Flare Stack 24 | FS24 | NOX | 6.60 | 1.00 | Propylene flush to R5101 open during R5101 purge (Permit # 8586). | already counted | |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 127416 | ETSC 000132 - 000133 | 7/28/2009 21:40 | 7/28/2009 22:12 | 0:32 | 3 lbs of the 7.24 lbs are authorized (Permit #36476) | SYNGAS Unit | Flare Stack 28 | FS28 | NOX | 7.24 | 3.00 | A spike in nitrogen pressure of key control valves lead to an automated diversion of a stream from the Clause system to flare stack 28 (permit # 36476, PSD-TX-996M1) for 37 minutes. | 1 | F, H, R-NZ |
| | | | | | | | | | SUBTOTAL OF NOX - LIMIT 3.00 - PERMIT 36476 | | | | 1 | 1 |
| 126665 | ETSC 000130 - 000131 | 7/10/2009 13:00 | 7/10/2009 21:00 | 8:00 | Not Specifically authorized | BAPP; FLARE LOOP | Flare Stack 23 | FS23 | NOX | 71.20 | 10.80 | Propylene flush to R5101 open during R5101 purge (Permit # 8586). | 1 | F, H |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | 8 of 8 lbs are authorized by Permit 5259 | Baytown Chemical Plant | NRU Furnace F9B | F9ANRU | NOX | 8.00 | 11.27 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | | |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |

| ID | ETSC | Start | End | Duration | Authorization | Unit | Emission Point | FS | Pollutant | Amount | Limit | Cause | Count | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143387 | ETSC 000147 - 000148 | 8/10/2010 10:26 | 8/11/2010 2:38 | 16:12 | 0 lbs of the total .9 lbs are authorized under permit # 20211 | Butyl Polymer Baytown Plant, BPB | Flare Stack 12 | FS12 | NOX | 0.90 | 13.15 | Loss of compressor electrical motor for C-1 (methyl chloride compressor) resulted in shutdown of Butyl Polymer Plant. Portions of the unit emissions are authorized under Permit No. 20211. | 1 | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | Not Specifically authorized | Baytown Chemical Plant | Flare Stack 12 | FS12 | NOX | 1.00 | 13.15 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 1 | |
| 152424 | ETSC 000153 - 000154 | 3/24/2011 8:50 | 3/24/2011 14:25 | 5:35 | Portions may be authorized under Permit #20211 | Butyl Polymers, D-26H/S | Flare Stack 12 | FS12 | NOX | 0.33 | 13.15 | Vapor release due to open valve on line from reactor heads drums. Minimal associated flaring of ethylene. Portions of the unit emissions are authorized by Permit #20211. This event has ended. | 1 | |
| 152760 | ETSC 000155 - 000156 | 4/1/2011 3:57 | 4/1/2011 7:04 | 3:07 | 0 lbs of the total 10.06 lbs are authorized under Permit #20211 | Butyl Polymer Baytown Plant | Flare Stack 12 | FS12 | NOX | 10.06 | 13.15 | Methyl chloride compressor C-1 tripped, resulting in subsequent flaring. Portions of the unit emissions are authorized under Permit No. 20211. | 1 | F, H |
| | | | | | | | | | | | **TOTAL - NOX - LIMIT 13.15 - PERMIT 20211** | | **4** | **1** |
| 102876 | ETSC 000106 - 000107 | 1/26/2008 10:50 | 1/26/2008 13:55 | 3:05 | Permit Nos. 36476 & PSD-TX-996M1 (Unauthorized = 0.0lbs) | Synthesis Gas Unit | Flare Stack 28 | FS28 | NOX | 84.00 | 30.46 | Control Valve malfunction resulted in flaring. | 1 | F, H |
| | | | | | | | | | | | **NO REPEATED VIOLATION** | | | |
| 140499 | ETSC 000141 - 000142 | 6/2/2010 10:30 | 6/2/2010 10:45 | 0:15 | Portions may be authorized under the Permit #36476 | SYNGAS Unit, Air Products and Chemicals, Inc. APCI | Flare Stack 28 | FS28 | NOX | 2.28 | 41.91 | During a strainer change at APCI, a pump cavitated. The subsequent unit upset resulted in acid gas flaring at FS28. This event has ended. Portions of the unit emissions are authorized by Permit #36476. | 1 | F, H |
| 133644 | ETSC 000139 - 000140 | 12/23/2009 2:00 | 12/23/2009 17:30 | 15:30 | 41.5 lbs of the 41.53 lbs are authorized (Permit #36476 | SYNGAS Unit, SGU FS28 | Flare Stack 28 | FS28 | NOx | 51.99 | 41.91 | During a planned unit startup, a restriction in a line resulted in flaring above permitted MSS hourly limits from Flare Stack 28. Hourly MSS permit limit for COS exceeded in the 04:00-4:59 clock hour but no RQs exceeded during this time period. During the 05:00-05:59 clock hour, H2S and SO2 hourly MSS permit limits were exceeded as well as the SO2 RQ. Portions of the unit are authorized under Permit #36476, PSD-TX 996M. Emissions event has ended. | 1 | F, H |
| | | | | | | | | | | | **TOTAL - NOX - LIMIT 3.00 - PERMIT 36476** | | **2** | **2** |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | 8 of 8 lbs are authorized by Permit 5259 | Baytown Chemical Plant | Chemical Plant Furnaces | | NOX | 8.00 | 115.58 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | 0.41 of 111 pounds authorized by Permit 4600 | Baytown Chemical Plant | Fare Stack 24 | FS24 | NOX | 111.00 | 116.81 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | 0.33 of 170 pounds authorized by Permit 4600 | Baytown Chemical Plant | Flare Stack 23 | FS23 | NOX | 170.00 | 116.81 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 1 | F, H |
| 114372 | ETSC 000115 - 000116 | 9/22/2008 0:15 | 9/22/2008 5:00 | 4:45 | Not Specifically authorized | Polypropylene Unit: Line 4 | Flare Stack 23 | FS23 | NOX | 41.00 | 116.81 | While conducting a unit start-up at BAPP Line 4 following a unit shutdown for Hurricane Ike, an electrical component failed in a substation. This failure resulted in an automatic unit shutdown with associated flaring for safety and pressure control reasons. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | F, H |
| 114463 | ETSC 000117 - 000118 | 9/23/2008 6:45 | 9/23/2008 11:10 | 4:25 | Not Specifically authorized | Polypropylene Unit: Line 6 | Flare Stack 23 | FS23 | NOX | 16.80 | 116.81 | While conducting a unit start-up at BAPP Line 6 following a unit shutdown for Hurricane Ike, a compressor shut down, which resulted in propylene being sent to the flare system. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | F, H |
| 142965 | ETSC 000143 - 000144 | 7/30/2010 22:09 | 7/31/2010 1:21 | 3:12 | 0.2 of total 10.8 lbs are authorized under permit 4600 | Polypropylene Unit, Line 8 | Flare Stack 23 | FS23 | NOX | 10.60 | 116.81 | Flaring due to system malfunction. Portions of this unit are covered under permits 8586 and 4600. All customer needs were met. | 1 | F, H |
| 113195 | ETSC 000110 - 000111 | 8/27/2008 10:15 | 8/27/2008 14:27 | 4:12 | Not Specifically authorized | Polypropylene Unit: Line 7 | Flare Stack 23 | FS23 | NOX | 14.33 | 116.81 | External mechanical seal failure on agitator. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | already counted | |
| 113195 | ETSC 000110 - 000111 | 8/27/2008 10:15 | 8/27/2008 14:27 | 4:12 | Not Specifically authorized | Polypropylene Unit: Line 7 | Flare Stack 24 | FS24 | NOX | 10.41 | 116.81 | External mechanical seal failure on agitator. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | F, H |
| 114372 | ETSC 000115 - 000116 | 9/22/2008 0:15 | 9/22/2008 5:00 | 4:45 | Not Specifically authorized | Polypropylene Unit: Line 4 | Flare Stack 24 | FS24 | NOX | 5.50 | 116.81 | While conducting a unit start-up at BAPP Line 4 following a unit shutdown for Hurricane Ike, an electrical component failed in a substation. This failure resulted in an automatic unit shutdown with associated flaring for safety and pressure control reasons. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | already counted | |
| 114463 | ETSC 000117 - 000118 | 9/23/2008 6:45 | 9/23/2008 11:10 | 4:25 | Not Specifically authorized | Polypropylene Unit: Line 6 | Flare Stack 24 | FS24 | NOX | 1.00 | 116.81 | While conducting a unit start-up at BAPP Line 6 following a unit shutdown for Hurricane Ike, a compressor shut down, which resulted in propylene being sent to the flare system. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | already counted | |
| 142965 | ETSC 000143 - 000144 | 7/30/2010 22:09 | 7/31/2010 1:21 | 3:12 | 1.2 of total 2.6 lbs are authorized under permit 4600 | Polypropylene Unit, Line 8 | Flare Stack 24 | FS24 | NOX | 1.40 | 116.81 | Flaring due to system malfunction. Portions of this unit are covered under permits 8586 and 4600. All customer needs were met. | already counted | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | 1.24 of 3 pounds authorized by Permit 4600 | Baytown Chemical Plant | Flare Stack 9 | FS9 | NOX | 3.00 | 116.81 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| | | | | | | | | | | | **TOTAL - NOX - LIMIT 116.81 - PERMIT 4600** | | **5** | **5** |
| 77173 | ETSC 000092 - 000093 | 6/15/2006 2:59 | 6/15/2006 3:17 | 0:18 | Not Specifically authorized | Chemical Administration Building | Chemical Administration Building | | OPACITY | 100.00% | 0.00% | Wood lawn structure caught fire and burned to ground. The structure is not part of an operating unit or process. The fire exceeded the opacity limit of 30 TAC 111.111(a)(8)(A). | 1 | S, H |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | Not Specifically authorized | Baytown Chemical Plant | Fare Stack 24 | FS24 | OPACITY | 100.00% | 0.00% | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | Not Specifically authorized | Baytown Chemical Plant | Flare Stack 12 | FS12 | OPACITY | 100.00% | 0.00% | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 1 | F, S, H |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | Not Specifically authorized | Baytown Chemical Plant | Flare Stack 23 | FS23 | Opacity | 100.00% | 0.00% | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | Not Specifically authorized | Baytown Chemical Plant | Flare Stack 9 | FS9 | OPACITY | 100.00% | 0.00% | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| | | | | | | | | | | | **TOTAL - OPACITY - LIMIT 0% - PERMIT 4600** | | **2** | **2** |
| 77173 | ETSC 000092 - 000093 | 6/15/2006 2:59 | 6/15/2006 3:17 | 0:18 | Not Specifically authorized | Chemical Administration Building | Chemical Administration Building | | PM10 | 104.00 | 0.00 | Wood lawn structure caught fire and burned to ground. The structure is not part of an operating unit or process. The fire exceeded the opacity limit of 30 TAC 111.111(a)(8)(A). | | S, H |
| | | | | | | | | | | | **NO REPEATED VIOLATION** | | | |
| 77173 | ETSC 000092 - 000093 | 6/15/2006 2:59 | 6/15/2006 3:17 | 0:18 | Not Specifically authorized | Chemical Administration Building | Chemical Administration Building | | Sulfur Dioxide | 3.00 | 0.00 | Wood lawn structure caught fire and burned to ground. The structure is not part of an operating unit or process. The fire exceeded the opacity limit of 30 TAC 111.111(a)(8)(A). | 1 | |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 28 | FS28 | Sulfur Dioxide | 492.70 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 6 | F |
| 95950 | ETSC 000065 - 000066 | 8/15/2007 3:40 | 8/15/2007 4:22 | 0:42 | No specific emissions authorizations for this facility | Syngas Unit | Flare Stack 28 | FS28 | Sulfur Dioxide | 4,080.00 | 0.00 | During a rainstorm a lightning strike caused a temporary power disruption which resulted in damage to electrical components of the acid gas grid system. This damage lead to intermittent flaring. Duration of emissions was 42 minutes. Syngas Unit is authorized by Permit #36476/PSD-TX-996M1. Date Start Stop Duration 8/15/2007 3:18 3:21 );3 min 8/15/2007 3:23 3:32 0:09 min 8/16/2007 14:03 14:11 0:08 min 8/16/2007 15:22 15:27 0:05 min 8/16/2007 15:36 15:39 0:03 min 8/16/2007 15:42 15:50 0:08 min 8/16/2007 15:51 15:57 0:06. | 1 | F, R-RQ |
| | | | | | | | | | | | **TOTAL - SO2 - LIMIT 0 - PERMIT 36476** | | **8** | **7** |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | Portions are authorized by Permit 5259 | Baytown Chemical Plant | NRU Furnace F9B | F9ANRU | Sulfur Dioxide | 5.06 | 5.99 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | | |
| | | | | | | | | | | | **NO REPEATED VIOLATION** | | | |

| ID | ETSC/EOMCS | Start | End | Duration | Authorization | Unit | Emission Point | FIN | Pollutant | Amount | Limit | Description | Count | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | Portions are authorized by Permit 20211 | Chemical Plant Furnaces | | | Sulfur Dioxide | 17.00 | 33.83 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 1 | |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 127416 | ETSC 000132 - 000133 | 7/28/2009 21:40 | 7/28/2009 22:12 | 0:32 | 67.72 lbs of the 1718.9 lbs are authorized (Permit #36476) | SYNGAS Unit | Flare Stack 28 | FS28 | Sulfur Dioxide | 1,718.90 | 67.72 | A spike in nitrogen pressure of key control valves lead to an automated diversion of a stream from the Clause system to flare stack 28 (permit # 36476, PSD-TX-996M1) for 37 minutes. | 1 | F, R-RQ, R-NZ |
| 173019 | ETSC 072777 - 072778 | 9/1/2012 4:57 | 9/1/2012 5:18 | 0:21 | 135.44 of 6718.7 lbs are authorized under Permit #36476/PSD-TX-996M1 | Syngas Unit | Flare Stack 28 | FS28 | Sulfur Dioxide | 6,583.30 | 67.72 | Malfunction of control valve at Air Products Plant which led to flaring at FS-28. Portions of the emissions are authorized by permit number 36476/PSD-TX-996M1 | 1 | F, R-RQ, R-NZ |
| | | | | | | | | | | | | TOTAL - SO2 - LIMIT 67.72 - PERMIT 36476 | 2 | 2 |
| 133644 | ETSC 000139 - 000140 | 12/23/2009 2:00 | 12/23/2009 17:30 | 15:30 | 33145.75 lbs of the 52743.64 lbs are authorized (Permit #36476) | SYNGAS Unit, SGU FS28 | Flare Stack 28 | FS28 | Sulfur Dioxide | 52,743.64 | 2,768.94 | During a planned unit startup, a restriction in a line resulted in flaring above permitted MSS hourly limits from Flare Stack 28. Hourly MSS permit limit for COS exceeded in the 04:00-4:59 clock hour but no RQs exceeded during this time period. During the 05:00-05:59 clock hour, H2S and SO2 hourly MSS permit limits were exceeded as well as the SO2 RQ. Portions of the unit are authorized under Permit #36476, PSD-TX 996M. Emissions event has ended. | 1 | F, R-RQ, R-NZ |
| 155989 | ETSC 000157 - 000158 | 6/21/2011 10:25 | 6/21/2011 23:19 | 12:54 | 3634.12 lbs out of the total 5094.18 lbs are authorized under Permit #36476 | SYNGAS Unit (SGU) | Flare Stack 28 | FS28 | Sulfur Dioxide | 1,460.06 | 2,768.94 | Power disturbance caused Train 2 to trip resulting in Syngas and Air products unit shutdowns and subsequent flaring. Portions of the unit emissions are authorized under Permit #36476. | 1 | F, R-RQ |
| 147288 | ETSC 000149 - 000150 | 11/11/2010 5:03 | 11/11/2010 8:16 | 3:13 | 3936.6 lbs out of the 7647.5 lbs are authorized (Permit #36476) | SYNGAS Unit (SGU) / Air Products and Chemicals | Flare Stack 28 | FS28 | Sulfur Dioxide | 3,710.90 | 2,768.94 | Unit shutdown at Air Products (APCI) resulted in flaring at Flare Stack 28. The SO2 RW gas not exceeded until 11/11/10 05:45. Portions of the unit are authorized under Permit #36476, PSD-TX 996M1. Emissions event has ended. | 1 | F, R-RQ |
| 102876 | ETSC 000106 - 000107 | 1/26/2008 10:50 | 1/26/2008 13:55 | 3:05 | Permit Nos. 36476 & PSD-TX-996M1 (Unauthorized = 3522lbs) | Synthesis Gas Unit | Flare Stack 28 | FS28 | Sulfur Dioxide | 11,540.00 | 2,768.94 | Control Valve malfunction resulted in flaring. | 1 | F, R-RQ, R-NZ |
| 140499 | ETSC 000141 - 000142 | 6/2/2010 10:30 | 6/2/2010 10:45 | 0:15 | Portions may be authorized under the Permit #36476 | SYNGAS Unit, Air Products and Chemicals, Inc. APCI | Flare Stack 28 | FS28 | Sulfur Dioxide | 2,132.90 | 2,768.94 | During a strainer change at APCI, a pump cavitated. The subsequent unit upset resulted in acid gas flaring at FS28. This event has ended. Portions of the unit emissions are authorized by Permit #36476. | 1 | F, R-RQ |
| | | | | | | | | | | | | TOTAL - SO2 - LIMIT 2768 - PERMIT 36476 | 5 | 5 |
| 77173 | ETSC 000092 - 000093 | 6/15/2006 2:59 | 6/15/2006 3:17 | 0:18 | Not Specifically authorized | Chemical Administration Building | Chemical Administration Building | | TOTAL NOX: Nitrogen Dioxide, Nitrogen Oxide | 8.00 | 0.00 | Wood lawn structure caught fire and burned to ground. The structure is not part of an operating unit or process. The fire exceeded the opacity limit of 30 TAC 111.111(a)(8)(A). | 1 | H |
| 77100 | ETSC 000094 - 000095 | 6/14/2006 4:37 | 6/14/2006 9:10 | 4:33 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare Stack 23 | FS23 | TOTAL NOX: Nitrogen Dioxide, Nitrogen Oxide | 68.00 | 0.00 | Solenoid coil failure on reactor diverter valve, resulting in propylene flaring. Portions of this unit are authorized under permit #4600. | 1 | F, H |
| 77100 | ETSC 000094 - 000095 | 6/14/2006 4:37 | 6/14/2006 9:10 | 4:33 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare Stack 24 | FS24 | TOTAL NOX: Nitrogen Dioxide, Nitrogen Oxide | 2.00 | 0.00 | Solenoid coil failure on reactor diverter valve, resulting in propylene flaring. Portions of this unit are authorized under permit #4600. | already counted | |
| 68234 | ETSC 000049 - 000050 | 11/17/2005 22:45 | 11/18/2005 3:00 | 4:15 | Not Specifically authorized | Propylene Concentration Unit | FS23 | FS23 | TOTAL NOX: Nitrogen Dioxide, Nitrogen Oxide | 20.00 | 0.00 | PCU motors C125 and C-130 shutoff due to internal failures resulting in flaring. Portions of PCU are authorized under Permit 4600 and Permit 9571. | 1 | F, H |
| 68234 | ETSC 000049 - 000050 | 11/17/2005 22:45 | 11/18/2005 3:00 | 4:15 | Not Specifically authorized | Propylene Concentration Unit | FS24 | FS24 | TOTAL NOX: Nitrogen Dioxide, Nitrogen Oxide | 2.20 | 0.00 | PCU motors C125 and C-130 shutoff due to internal failures resulting in flaring. Portions of PCU are authorized under Permit 4600 and Permit 9571. | already counted | |
| 68234 | ETSC 000049 - 000050 | 11/17/2005 22:45 | 11/18/2005 3:00 | 4:15 | Not Specifically authorized | Propylene Concentration Unit | FS9 | FS9 | TOTAL NOX: Nitrogen Dioxide, Nitrogen Oxide | 12.00 | 0.00 | PCU motors C125 and C-130 shutoff due to internal failures resulting in flaring. Portions of PCU are authorized under Permit 4600 and Permit 9571. | already counted | |
| | | | | | | | | | | | | SUBTOTAL OF NOX - LIMIT 0 - PERMIT 4600 | 3 | 3 |
| 113195 | ETSC 000110 - 000111 | 8/27/2008 10:15 | 8/27/2008 14:27 | 4:12 | Not Specifically authorized | Polypropylene Unit: Line 7 | 7PA308 Analyzer Tubing | | TOTAL VOC: Propylene (Propene) | 27.00 | 0.00 | External mechanical seal failure on agitator. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | H |
| 113195 | ETSC 000110 - 000111 | 8/27/2008 10:15 | 8/27/2008 14:27 | 4:12 | Not Specifically authorized | Polypropylene Unit: Line 7 | 7PP420 | | TOTAL VOC: Propylene (Propene) | 2.70 | 0.00 | External mechanical seal failure on agitator. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | already counted | |
| 114665 | ETSC 000119 - 000120; EOMCS 00232182 - 00232186 | 9/26/2008 14:30 | 9/26/2008 15:27 | 0:57 | Not Specifically authorized | Aromatics Extraction Unit | AXU Extract Line | N/A | TOTAL VOC: Benzene, Toluene, VOC, Xylene | 127.11 | 0.00 | While conducting start-up operations following Hurricane Ike, six small pinhole leaks developed on the line and resulted in emissions to the atmosphere. Portions of the Aromatics Extraction Unit are authorized under Permit No. 20211. | 1 | H, O-RQ, R-RQ |
| 92944 | ETSC 000067 - 000068 | 6/20/2007 17:00 | 6/20/2007 17:45 | 0:45 | Not Specifically authorized | Polypropylene Unit: Line 8 | BAPP Fugitive Emissions | BAPPFUG | TOTAL VOC: Propylene (Propene) | 341.00 | 0.00 | Pump seal leak. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | H, R-RQ |
| 148767 | ETSC 000151 - 000152 | 12/24/2010 1:18 | 12/24/2010 4:54 | 3:36 | Not Specifically authorized | Aromatic Extraction Unit (AXU) | Bleeder Valve | NA | TOTAL VOC: Benzene, Butane, Ethylbenzene, Hexane, Octanes, Orthoxylene, Other, Pentane, Toluene, metaxylene, paraxylene | 299.84 | 0.00 | Spill from bleeder valve to atmosphere. Portions of unit emissions are authorized under permit @20211. Emissions event has ended. | 1 | H, O-RQ, R-RQ |
| 83713 | ETSC 000081 | 11/9/2006 7:49 | 11/9/2006 8:01 | 0:12 | Not Specifically authorized | Butyl Unit; Bleeder Valve Leak | Bleeder Valve | | TOTAL VOC: Hexane, Isobutylene, Methyl Chloride | 5,496.00 | 0.00 | Failure of bleeder valve on pump discharge pipe. Portions of the Butyl unit are authorized under permit number 20211. | 1 | H, R-RQ |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Carbon Adsorber System | CASRHB | TOTAL VOC: Hexane | 89.00 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 6 | |
| 68191 | ETSC 000051 - 000052 | 11/17/2005 6:05 | 11/17/2005 10:05 | 4:00 | Not Specifically authorized | Butyl Polymers Unit | Catalyst regulator valve | EF-003 | TOTAL VOC: Methyl Chloride | 1,089.00 | 0.00 | Valve packing failure on catalyst control valve (EF-003). Portions of the Butyl Polymers plant are authorized under permit #20211. | 1 | |
| 77173 | ETSC 000092 - 000093 | 6/15/2006 2:59 | 6/15/2006 3:17 | 0:18 | Not Specifically authorized | Chemical Administration Building | Chemical Administration Building | | TOTAL VOC: Aldehydes, VOC | 695.00 | 0.00 | Wood lawn structure caught fire and burned to ground. The structure is not part of an operating unit or process. The fire exceeded the opacity limit of 30 TAC 111.111(a)(8)(A). | 1 | |
| 66635 | ETSC 000058 | 10/18/2005 8:09 | 10/18/2005 13:09 | 5:00 | Not Specifically authorized | Naptha Rerun Unit | Column 8 Flange | | TOTAL VOC: Benzene. Toluene | 62.00 | 0.00 | Gasket failure on flange in the Naptha Rerun Unit. Portions of the Naptha Rerun Unit are permitted under permit #5259 and permit #4600. | 1 | H |
| 91125 | ETSC 000071 - 000072 | 5/14/2007 7:05 | 5/18/2007 13:20 | 102:15 | No specific emissions authorizations for this facility | Butyl Plant | D-20B Flash Tank Vent | | TOTAL VOC: Isobutylene, Methyl Chloride | 20.00 | 0.00 | High vibration in compressor C-1 (methyl chloride compressor) resulted in multiple shutdowns. Portions of the Butyl Plant are authorized under Flexible Permits No. 4600 and 20211. | 5 | |
| 91125 | ETSC 000071 - 000072 | 5/14/2007 7:05 | 5/18/2007 13:20 | 102:15 | No specific emissions authorizations for this facility | Butyl Plant | D-20B Pinhole Leak | | TOTAL VOC: Isobutylene, Methyl Chloride | 4.00 | 0.00 | High vibration in compressor C-1 (methyl chloride compressor) resulted in multiple shutdowns. Portions of the Butyl Plant are authorized under Flexible Permits No. 4600 and 20211. | already counted | |
| 114911 | ETSC 000123 - 000124 | 10/2/2008 1:17 | 10/2/2008 3:38 | 2:21 | Not Specifically authorized | Polypropylene Unit | Hole in DC5121 | N/A | TOTAL VOC: Propylene (Propene) | 8,100.00 | 0.00 | Leak occurred due to hole in DC5121 dust collector. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | H, R-RQ |
| 143032 | ETSC 000145 - 000146 | 8/2/2010 7:55 | 8/2/2010 12:15 | 4:20 | Not Specifically authorized | Isobutylene Unit | Hole in Pipe | | TOTAL VOC: Isobutylene, VOC | 184.07 | 0.00 | Pinhole in pipe on line to Tank 4000. Portion of the unit is authorized by permit 20211. | 1 | |
| 81544 | ETSC 000084 - 000085 | 9/19/2006 22:40 | 9/19/2006 23:52 | 1:12 | Not Specifically authorized | Propylene Concentration Unit | Hole in Pipe | | TOTAL VOC: Propane, Propylene (Propene) | 188.00 | 0.00 | Hole in pipe due to corrosion. Portions of this unit are authorized under permit number 9571. | 1 | H, R-RQ |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | Not Specifically authorized | Baytown Chemical Plant | Pressure Relief Valve PO-7121A | | TOTAL VOC: Propylene (Propene) | 4.50 | 0.00 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| 71894 | ETSC 000102 - 000103 | 2/16/2006 20:23 | 2/16/2006 20:28 | 0:05 | Not Specifically authorized | Butene Processing Unit | PS184 Disch Valve Bypass (OSF195) | | TOTAL VOC: 1-Butene, 1,3-Butadiene, Butane, cis-Butene-2, Isobutane, Isobutylene, Trans 2-butene | 405.00 | 0.00 | Valve Packing Leak on PS184 bypass valve (OSF195). Portions of the Butene Processing Plant are authorized under permit #9571. | 1 | H, R-RQ |

| ID | ETSC | Start | End | Duration | Authorization | Unit | Source | Source ID | VOC | Amount | Amount2 | Description | Count | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78040 | ETSC 000090 - 000091 | 7/2/2006 18:10 | 7/3/2006 16:10 | 22:00 | Not Specifically authorized | Butyl Polymers Unit | RGTO Inlet Piping | | TOTAL VOC: Hexane | 6.00 | 0.00 | The inlet piping to the Butyl Finishing area Regenerative Thermal Oxidizer (RGTO) overpressured and burst. There were several small fires associated with this event. Power was lost to a portion of the Butyl Polymers plant and a partial unit shutdown was initiated. To maintain safe operating pressures within the equipment, the diluent system was depressured to the flare (FS12) resulting in methyl chloride, hydrogen chloride and products of combustion emissions. In addition, there were emissions associated with the unfinished rubber remaining in the process equipment. These emissions were from the open inlet piping associated with the RGTO and a rubber holding tank (TK0030) adjacent to the rubber finishing area. This unit is permitted in part by Permit 20211. | 1 | |
| 78040 | ETSC 000090 - 000091 | 7/2/2006 18:10 | 7/3/2006 16:10 | 22:00 | Not Specifically authorized | Butyl Polymers Unit | Tank 30 | TK0030 | TOTAL VOC: Methyl Chloride | 484.10 | 0.00 | The inlet piping to the Butyl Finishing area Regenerative Thermal Oxidizer (RGTO) overpressured and burst. There were several small fires associated with this event. Power was lost to a portion of the Butyl Polymers plant and a partial unit shutdown was initiated. To maintain safe operating pressures within the equipment, the diluent system was depressured to the flare (FS12) resulting in methyl chloride, hydrogen chloride and products of combustion emissions. In addition, there were emissions associated with the unfinished rubber remaining in the process equipment. These emissions were from the open inlet piping associated with the RGTO and a rubber holding tank (TK0030) adjacent to the rubber finishing area. This unit is permitted in part by Permit 20211. | already counted | |
| 166006 | ETSC 068629 - 068630 | 3/14/2012 8:00 | 3/14/2012 8:32 | 0:32 | Not Specifically authorized | Baytown Polypropylene Plant | Vent Stack 17 | | Total VOC: Propane, Propylene (Propene) | 7,540.00 | 0.00 | Incorrect line up of PO-6101. Portions of the unit emissions are authorized by Permit #8586. This event has ended. | 1 | H, R-RQ |
| 114736 | ETSC 000121 - 000122 | 9/28/2008 15:15 | 9/28/2008 15:17 | 0:02 | Not Specifically authorized | Polypropylene Unit: Line 5 | Vent Stack 17 | VS-17 | TOTAL VOC: Propane, Propylene (Propene) | 2,310.00 | 0.00 | While conducting a unit start-up at BAPP Line 5 following a unit shutdown for Hurricane Ike, a reactor overpressure resulted in propylene and propane being released to the atmosphere through a pressure relief valve. The release had a duration of 70 seconds and the event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | H, R-RQ |
| | | | | | | | | | **TOTAL - VOC - LIMIT 0 - PERMIT 20211** | **26** | **11** | | | |
| 91743 | ETSC 000069 - 000070 | 5/28/2007 11:15 | 5/30/2007 1:50 | 38:35 | Not Specifically authorized | Butyl Plant | Flare Stack 12 | FS12 | TOTAL VOC: Isobutylene, Methyl Chloride | 343.00 | 0.00 | Methyl chloride and hexane entered a compressor knockout drum during a unit startup resulting in flaring. Event has ended. Portions of the Butyl Plant are authorized under Flexible Permits No. 4600 and 20211. Event started at 6:50pm on 5/27/07, but did not become reportable until 5/28/07 at 12:05. Main flaring ceased at ~18:50 5/2/07. A small amount of flaring occurred the next day (5/29/07) but did not exceed any RQs. This 5/29/07 flaring is also included because it is associated with the 5/27/07 flaring. Hours listed in Duration section do not include time periods when there were no unauthorized emissions. | 2 | F |
| 91125 | ETSC 000071 - 000072 | 5/14/2007 7:05 | 5/18/2007 13:20 | 102:15 | No specific emissions authorizations for this facility | Butyl Plant | Flare Stack 12 | FS12 | TOTAL VOC: Isobutylene, Methyl Chloride | 3,966.00 | 0.00 | High vibration in compressor C-1 (methyl chloride compressor) resulted in multiple shutdowns. Portions of the Butyl Plant are authorized under Flexible Permits No. 4600 and 20211. | already counted | |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 12 | FS12 | TOTAL VOC: Butane, Ethylene (gaseous), Isobutane, Isobutylene, Methyl Chloride, Propane, Propylene (Propene), VOC | 260.00 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| 152424 | ETSC 000153 - 000154 | 3/24/2011 8:50 | 3/24/2011 14:25 | 5:35 | Not Specifically authorized | Line from Reactor Heads Drums D-26H/S | Flare Stack 12 | FS12 | TOTAL VOC: Ethylene (gaseous) | 443.00 | 0.00 | Vapor release due to open valve on line from reactor heads drums. Minimal associated flaring of ethylene. Portions of the unit emissions are authorized by Permit #20211. This event has ended. | already counted | |
| | | | | | | | | | **TOTAL - VOC - LIMIT 0 - PERMIT 20211** | **2** | **2** | | | |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 23 | FS23 | TOTAL VOC: Butane, Butene, Cis-2-butene, Ethylene (gaseous), Isobutane, Propane, Propylene (Propene), Trans-2-butene, VOC | 4,356.20 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | F, H, R-RQ |
| 113195 | ETSC 000110 - 000111 | 8/27/2008 10:15 | 8/27/2008 14:27 | 4:12 | Not Specifically authorized | Polypropylene Unit: Line 7 | Flare Stack 23 | FS23 | TOTAL VOC: Propylene (Propene) | 150.82 | 0.00 | External mechanical seal failure on agitator. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | already counted | |
| 88629 | ETSC 000073 - 000074 | 3/20/2007 20:40 | 3/21/2007 2:29 | 5:49 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare stack 23 | FS23 | TOTAL VOC: Propylene (Propene) | 175.00 | 0.00 | Compressor C-8745 shut down due to a fault in a low suction pressure switch. The event has ended. Portions of the Propylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | F, H, R-RQ |
| 83779 | ETSC 000079 - 000080 | 11/12/2006 8:47 | 11/12/2006 10:55 | 2:08 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare Stack 23 | FS23 | TOTAL VOC: Propylene (Propene) | 225.00 | 0.00 | Safety relief valve on the 8753B transfer system relieved early. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 & 8586. | 1 | F, H, R-RQ |
| 92944 | ETSC 000067 - 000068 | 6/20/2007 17:00 | 6/20/2007 17:45 | 0:45 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare Stack 23 | FS23 | TOTAL VOC: Propylene (Propene) | 1.00 | 0.00 | Pump seal leak. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | already counted | |
| 99726 | ETSC 000059 - 000060 | 11/6/2007 1:42 | 11/6/2007 8:15 | 6:33 | Not Specifically authorized | Propylene Concentration Unit | Flare Stack 23 | FS23 | TOTAL VOC: Propane, Propylene (Propene) | 588.10 | 0.00 | During line re-inventory, pump shutdown resulted in flaring. Event has ended. Portions of the PCU are authorized under permit #4600. | 1 | F, H, R-RQ |
| 77100 | ETSC 000094 - 000095 | 6/14/2006 4:37 | 6/14/2006 9:10 | 4:33 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare Stack 23 | FS23 | TOTAL VOC: Propylene (Propene) | 711.00 | 0.00 | Solenoid coil failure on reactor diverter valve, resulting in propylene flaring. Portions of this unit are authorized under permit #4600. | 1 | F, H, R-RQ |
| 68234 | ETSC 000049 - 000050 | 11/17/2005 22:45 | 11/18/2005 3:00 | 4:15 | Not Specifically authorized | Propylene Concentration Unit | FS23 | FS23 | TOTAL VOC: Propane, Propylene (Propene) | 210.00 | 0.00 | PCU motors C125 and C-130 shutoff due to internal failures resulting in flaring. Portions of PCU are authorized under Permit 4600 and Permit 9571. | 1 | F, H, R-RQ |
| 68234 | ETSC 000049 - 000050 | 11/17/2005 22:45 | 11/18/2005 3:00 | 4:15 | Not Specifically authorized | Propylene Concentration Unit | FS24 | FS24 | TOTAL VOC: Propane, Propylene (Propene) | 17.50 | 0.00 | PCU motors C125 and C-130 shutoff due to internal failures resulting in flaring. Portions of PCU are authorized under Permit 4600 and Permit 9571. | already counted | |
| 113885 | ETSC 000112 - 000114 | 9/11/2008 11:00 | 9/17/2008 6:00 | 139:00 | Not Specifically authorized | Chemical Plant | Flare Stack 24 | FS24 | TOTAL VOC: Butane, Isobutane, Propane, Propylene (Propene), VOC | 51.40 | 0.00 | Scheduled shutdown of ExxonMobil Baytown Chemical Plant (BTCP) due to approach of Hurricane Ike. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| 113195 | ETSC 000110 - 000111 | 8/27/2008 10:15 | 8/27/2008 14:27 | 4:12 | Not Specifically authorized | Polypropylene Unit: Line 7 | Flare Stack 24 | FS24 | TOTAL VOC: Propylene (Propene) | 109.55 | 0.00 | External mechanical seal failure on agitator. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | already counted | |
| 77100 | ETSC 000094 - 000095 | 6/14/2006 4:37 | 6/14/2006 9:10 | 4:33 | Not Specifically authorized | Polypropylene Unit: Line 8 | Flare Stack 24 | FS24 | TOTAL VOC: Propylene (Propene) | 8.00 | 0.00 | Solenoid coil failure on reactor diverter valve, resulting in propylene flaring. Portions of this unit are authorized under permit #4600. | already counted | |
| 99726 | ETSC 000059 - 000060 | 11/6/2007 1:42 | 11/6/2007 8:15 | 6:33 | Not Specifically authorized | Propylene Concentration Unit | Flare Stack 24 | FS24 | TOTAL VOC: Propylene (Propene) | 497.90 | 0.00 | During line re-inventory, pump shutdown resulted in flaring. Event has ended. Portions of the PCU are authorized under permit #4600. | already counted | |
| 76346 | ETSC 000097 - 000098 | 5/25/2006 6:44 | 5/25/2006 20:00 | 13:16 | Not Specifically authorized | Compressor C-8745; BAPP Line 8 | Flare 24 | FS24 | TOTAL VOC: Propylene (Propene) | 218.00 | 0.00 | Compressor C-8745 malfunctioned during a controlled shutdown of Line 8 and caused venting to flare stack 24. Portions of this unit are authorized under permit 4600. | 1 | F, H, R-RQ |
| | | | | | | | | | **TOTAL - VOC - LIMIT 0 - PERMIT 4600** | **6** | **6** | | | |
| 95950 | ETSC 000065 - 000066 | 8/15/2007 3:40 | 8/15/2007 4:22 | 0:42 | No specific emissions authorizations for this facility | Syngas Unit | Flare Stack 28 | FS28 | TOTAL VOC: Methanol, Propane | 1.03 | 0.00 | During a rainstorm a lightning strike caused a temporary power disruption which resulted in damage to electrical components of the acid gas grid system. This damage lead to intermittent flaring. Duration of emissions was 42 minutes. Syngas Unit is authorized by Permit #36476/PSD-TX-996M1. Date Start Stop Duration 8/15/2007 3:18 3:21 );3 min 8/15/2007 3:23 3:32 0:09 min 8/16/2007 14:03 14:11 0:08 min 8/16/2007 15:22 15:27 0:05 min 8/16/2007 15:36 15:39 0:03 min 8/16/2007 15:42 15:50 0:08 min 8/16/2007 15:51 15:57 0:06. | 1 | F |
| | | | | | | | | | **TOTAL - VOC - LIMIT 0 - PERMIT 36476** | **1** | **1** | | | |

| ID | ETSC | Start | End | Duration | Authorization | Unit | Flare | FS | Pollutant | Amount | Limit | Description | Count | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113195 | ETSC 000110 - 000111 | 8/27/2008 10:15 | 8/27/2008 14:27 | 4:12 | Not Specifically authorized | Polypropylene Unit: Line 7 | Flare Stack 9 | FS09 | TOTAL VOC: Propylene (Propene) | 0.02 | 0.00 | External mechanical seal failure on agitator. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | already counted | |
| 68234 | ETSC 000049 - 000050 | 11/17/2005 22:45 | 11/18/2005 3:00 | 4:15 | Not Specifically authorized | Propylene Concentration Unit | FS9 | FS9 | TOTAL VOC: Propane, Propylene (Propene) | 123.00 | 0.00 | PCU motors C125 and C-130 shutoff due to internal failures resulting in flaring. Portions of PCU are authorized under Permit 4600 and Permit 9571. | already counted | |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 127416 | ETSC 000132 - 000133 | 7/28/2009 21:40 | 7/28/2009 22:12 | 0:32 | 0.1 lbs of the 0.54 lbs are authorized (Permit #36476) | SYNGAS Unit | Flare Stack 28 | FS28 | TOTAL VOC: Propylene (Propene) | 0.54 | 0.10 | A spike in nitrogen pressure of key control valves lead to an automated diversion of a stream from the Clause system to flare stack 28 (permit # 36476, PSD-TX-996M1) for 37 minutes. | 1 | F, H, R-RQ |
| 173019 | ETSC 072777 - 072778 | 9/1/2012 4:57 | 9/1/2012 5:18 | 0:21 | 0.123 of 0.557 lbs are authorized under Permit #36476/PSD-TX-996M1 | Syngas Unit | Flare Stack 28 | FS28 | TOTAL VOC: VOC (unspeciated) | 0.43 | 0.10 | Malfunction of control valve at Air Products Plant which led to flaring at FS-28. Portions of the emissions are authorized by permit number 36476/PSD-TX-996M1. | 1 | F, R-RQ |
| | | | | | | | | | | | | TOTAL - VOC - LIMIT 0.10 -  PERMIT 36476 | 2 | 2 |
| 140499 | ETSC 000141 - 000142 | 6/2/2010 10:30 | 6/2/2010 10:45 | 0:15 | Portions may be authorized under the Permit #36476 | SYNGAS Unit, Air Products and Chemicals, Inc. APCI | Flare Stack 28 | FS28 | TOTAL VOC: VOC | 0.29 | 3.31 | During a strainer change at APCI, a pump cavitated. The subsequent unit upset resulted in acid gas flaring at FS28. This event has ended. Portions of the unit emissions are authorized by Permit #36476. | 1 | |
| 133644 | ETSC 000139 - 000140 | 12/23/2009 2:00 | 12/23/2009 17:30 | 15:30 | 33145.72 lbs of the 52743.64 lbs are authorized (Permit #36476) | SYNGAS Unit, SGU FS28 | Flare Stack 28 | FS28 | Total VOC: Propane | 2.83 | 3.31 | During a planned unit startup, a restriction in a line resulted in flaring above permitted MSS hourly limits from Flare Stack 28. Hourly MSS permit limit for COS exceeded in the 04:00-4:59 clock hour but no RQs exceeded during this time period. During the 05:00-05:59 clock hour, H2S and SO2 hourly MSS permit limits were exceeded as well as the SO2 RQ. Portions of the unit are authorized under Permit #36476, PSD-TX 996M. Emissions event has ended. | 1 | F |
| | | | | | | | | | | | | TOTAL - VOC - LIMIT 3.31 - PERMIT 36476 | 2 | 1 |
| 126665 | ETSC 000130 - 000131 | 7/10/2009 13:00 | 7/10/2009 21:00 | 8:00 | Not Specifically authorized | BAPP; FLARE LOOP | Flare Stack 24 | FS24 | TOTAL VOC: Propylene (Propene) | 69.40 | 10.60 | Propylene flush to R5101 open during R5101 purge (Permit # 8586). | already counted | |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 126665 | ETSC 000130 - 000131 | 7/10/2009 13:00 | 7/10/2009 21:00 | 8:00 | Not Specifically authorized | BAPP; FLARE LOOP | Flare Stack 23 | FS23 | TOTAL VOC: Propylene (Propene) | 749.00 | 113.90 | Propylene flush to R5101 open during R5101 purge (Permit # 8586). | 1 | F, H, R-RQ |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | Not Specifically authorized | Baytown Chemical Plant | Flare Stack 12 | FS12 | TOTAL VOC: Isobutylene | 159.00 | 169.45 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 1 | F |
| | | | | | | | | | | | | NO REPEATED VIOLATION | | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | 214.68 of 2,271 pounds authorized by Permit 4600 | Baytown Chemical Plant | Fare Stack 24 | FS24 | TOTAL VOC: Butane, Butene, Cis-2-butene, Ethylene (gaseous), Isobutane, Propane, Propylene (Propene), Trans-2-butene, VOC | 2,271.00 | 1,731.12 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| 142965 | ETSC 000143 - 000144 | 7/30/2010 22:09 | 7/31/2010 1:21 | 3:12 | 2.5 of total of 113.8 lbs are authorized under permit 4600 | Polypropylene Unit, Line 8 | Flare Stack 23 | FS23 | TOTAL VOC | 111.30 | 1,731.12 | Flaring due to system malfunction. Portions of this unit are covered under permits 8586 and 4600. All customer needs were met. | 1 | F |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | 404 of 4,217 pounds authorized by Permit 4600 | Baytown Chemical Plant | Flare Stack 23 | FS23 | TOTAL VOC: Butane, Butene, Cis-2-butene, Ethylene (gaseous), Isobutane, Propane, Propylene (Propene), Trans-2-butene, VOC | 4,217.00 | 1,731.12 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | 1 | F, H, R-RQ |
| 114372 | ETSC 000115 - 000116 | 9/22/2008 0:15 | 9/22/2008 5:00 | 4:45 | Not Specifically authorized | Polypropylene Unit: Line 4 | Flare Stack 23 | FS23 | TOTAL VOC: Propylene (Propene) | 431.70 | 1,731.12 | While conducting a unit start-up at BAPP Line 4 following a unit shutdown for Hurricane Ike, an electrical component failed in a substation. This failure resulted in an automatic unit shutdown with associated flaring for safety and pressure control reasons. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | F, H, R-RQ |
| 114463 | ETSC 000117 - 000118 | 9/23/2008 6:45 | 9/23/2008 11:10 | 4:25 | Not Specifically authorized | Polypropylene Unit: Line 6 | Flare Stack 23 | FS23 | TOTAL VOC: Propylene (Propene) | 176.70 | 1,731.12 | While conducting a unit start-up at BAPP Line 6 following a unit shutdown for Hurricane Ike, a compressor shut down, which resulted in propylene being sent to the flare system. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | 1 | F, H, R-RQ |
| 142965 | ETSC 000143 - 000144 | 7/30/2010 22:09 | 7/31/2010 1:21 | 3:12 | 12.6 of total of 27.8 lbs are authorized under permit 4600 | Polypropylene Unit, Line 8 | Flare Stack 24 | FS24 | TOTAL VOC: Propylene (Propene) | 15.20 | 1,731.12 | Flaring due to system malfunction. Portions of this unit are covered under permits 8586 and 4600. All customer needs were met. | already counted | |
| 114372 | ETSC 000115 - 000116 | 9/22/2008 0:15 | 9/22/2008 5:00 | 4:45 | Not Specifically authorized | Polypropylene Unit: Line 4 | Flare Stack 24 | FS24 | TOTAL VOC: Propylene (Propene) | 57.60 | 1,731.12 | While conducting a unit start-up at BAPP Line 4 following a unit shutdown for Hurricane Ike, an electrical component failed in a substation. This failure resulted in an automatic unit shutdown with associated flaring for safety and pressure control reasons. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | already counted | |
| 114463 | ETSC 000117 - 000118 | 9/23/2008 6:45 | 9/23/2008 11:10 | 4:25 | Not Specifically authorized | Polypropylene Unit: Line 6 | Flare Stack 24 | FS24 | TOTAL VOC: Propylene (Propene) | 10.40 | 1,731.12 | While conducting a unit start-up at BAPP Line 6 following a unit shutdown for Hurricane Ike, a compressor shut down, which resulted in propylene being sent to the flare system. The event has ended. Portions of the Polypropylene Unit are authorized under Permit Nos. 4600 and 8586. | already counted | |
| 127839 | ETSC 000134 - 000138; EOMCS 00232149 - 00232165 | 8/6/2009 14:45 | 8/7/2009 2:09 | 11:24 | Not Specifically authorized | Baytown Chemical Plant | Flare Stack 9 | FS9 | TOTAL VOC: Butane, Butene, Cis-2-butene, Ethylene (gaseous), Isobutane, Propane, Propylene (Propene), Trans-2-butene, VOC | 86.00 | 1,731.12 | Power surge and subsequent stabilization of operations lead to controlled partial shutdown and startup of various units. Portions of these units are permitted under Permits #20211, 4600 and #36476. | already counted | |
| 142965 | ETSC 000143 - 000144 | 7/30/2010 22:09 | 7/31/2010 1:21 | 3:12 | 0 of total of 0.1 lbs are authorized under permit 4600 | Polypropylene Unit, Line 8 | Flare Stack 9 | FS9 | TOTAL VOC: Propylene (Propene) | 0.10 | 1,731.12 | Flaring due to system malfunction. Portions of this unit are covered under permits 8586 and 4600. All customer needs were met. | already counted | |
| | | | | | | | | | | | | TOTAL - VOC - LIMIT 1731.12 -  PERMIT 4600 | 4 | 4 |
| 166583 | ETSC 068631 - 068632 | 3/29/2012 0:04 | 3/29/2012 9:59 | 9:55 | 568.95 lbs of the 659 lbs are authorized by Permit 20213 | Butyl Plant | Flare Stack 12 | FS12 | TOTAL VOC: Butanes, Hexane, Isobutylene, Methyl Chloride, Propadiene, Propane | 90.05 | 2,137.54 | Compressor C-1 (methyl chloride compressor) tripped. Portions of the Butyl Plant emissions were authorized by permit #20211. This event has ended. | 1 | F |
| 152760 | ETSC 000155 - 000156 | 4/1/2011 3:57 | 4/1/2011 7:04 | 3:07 | 6.04 lbs of the total 214.36 lbs are authorized under Permit #20211 | Butyl Polymer Baytown Plant | Flare Stack 12 | FS12 | TOTAL VOC: Hexane, Isobutylene, Isoprene, Methyl Chloride | 208.32 | 2,137.54 | Methyl chloride compressor C-1 tripped, resulting in subsequent flaring. Portions of the unit emissions are authorized under Permit No. 20211. | 1 | F |
| 143387 | ETSC 000147 - 000148 | 8/10/2010 10:26 | 8/11/2010 2:38 | 16:12 | 55.76 of the total 330.7 lbs are authorized under permit # 20211 | Butyl Polymer Baytown Plant, BPB | Flare Stack 12 | FS12 | TOTAL VOC: Hexane, Isobutylene, Isoprene, Methyl Chloride | 480.24 | 2,137.54 | Loss of compressor electrical motor for C-1 (methyl chloride compressor) resulted in shutdown of Butyl Polymer Plant. Portions of the unit emissions are authorized under Permit No. 20211. | 1 | F |
| 152424 | ETSC 000153 - 000154 | 3/24/2011 8:50 | 3/24/2011 14:25 | 5:35 | Portions may be authorized under Permit #20211 | Butyl Polymers, D-26H/S | Flare Stack 12 | FS12 | TOTAL VOC: Ethylene (gaseous) | 5.98 | 2,137.54 | Vapor release due to open valve on line from reactor heads drums. Minimal associated flaring of ethylene. Portions of the unit emissions are authorized by Permit #20211. This event has ended. | 1 | F, H |
| 143387 | ETSC 000147 - 000148 | 8/10/2010 10:26 | 8/11/2010 2:38 | 16:12 | Portion may be authorized under Permit #20211 | Butyl Polymer Baytown Plant, BPB | Tank 19 | TK 0019 | TOTAL VOC: Hexane | 39.74 | 2,137.54 | Loss of compressor electrical motor for C-1 (methyl chloride compressor) resulted in shutdown of Butyl Polymer Plant. Portions of the unit emissions are authorized under Permit No. 20211. | already counted | |
| | | | | | | | | | | | | TOTAL - VOC - LIMIT 2137.54 -  PERMIT 20211 | 4 | 4 |
| | | | | | | | | | | | | | **TOTAL TRACEABLE DAYS OF VIOLATION: 152** | |